# SCHEDULE A

| Does | Host IP address | Hit Date (UTC) | Related Title | ISP | |
|---|---|---|---|---|---|
| 1 | 12.182.141.111 | 2010-08-02 12:54:11 AM | Batman XXX | AT&T WorldNet Services | |
| 2 | 12.204.57.196 | 2010-08-06 05:59:18 PM | Batman XXX | AT&T WorldNet Services | |
| 3 | 12.176.103.119 | 2010-08-09 12:57:52 PM | Batman XXX | AT&T WorldNet Services | |
| 4 | 12.45.2.104 | 2010-08-10 06:40:32 PM | Batman XXX | AT&T WorldNet Services | |
| 5 | 12.232.190.142 | 2010-08-19 04:17:08 AM | Batman XXX | AT&T WorldNet Services | |
| 6 | 12.239.122.167 | 2010-08-26 11:17:02 AM | Batman XXX | AT&T WorldNet Services | |
| 7 | 12.239.92.169 | 2010-08-28 06:04:39 AM | Batman XXX | AT&T WorldNet Services | |
| 8 | 12.198.14.199 | 2010-08-31 11:15:34 AM | Batman XXX | AT&T WorldNet Services | |
| 9 | 12.181.13.180 | 2010-09-14 03:17:23 AM | Batman XXX | AT&T WorldNet Services | |
| 10 | 12.139.96.170 | 2010-09-14 07:57:55 AM | Batman XXX | AT&T WorldNet Services | |
| 11 | 12.44.11.194 | 2010-09-19 02:47:21 PM | Batman XXX | AT&T WorldNet Services | |
| 12 | 12.185.104.235 | 2010-09-19 06:41:54 PM | Batman XXX | AT&T WorldNet Services | |
| 13 | 12.12.34.54 | 2010-09-20 09:04:23 AM | Batman XXX | AT&T WorldNet Services | |
| 14 | 12.229.185.131 | 2010-09-22 12:37:39 AM | Batman XXX | AT&T WorldNet Services | |
| 15 | 12.232.117.226 | 2010-09-24 07:59:41 AM | Batman XXX | AT&T WorldNet Services | |
| 16 | 12.26.82.66 | 2010-09-27 12:16:44 PM | Batman XXX | AT&T WorldNet Services | |
| 17 | 12.172.194.127 | 2010-10-08 12:58:15 PM | Batman XXX | AT&T WorldNet Services | |
| 18 | 12.48.220.130 | 2010-10-08 04:53:48 PM | Batman XXX | AT&T WorldNet Services | |
| 19 | 12.20.22.150 | 2010-10-16 04:07:27 PM | Batman XXX | AT&T WorldNet Services | |
| 20 | 12.235.16.2 | 2010-10-20 06:55:50 PM | Batman XXX | AT&T WorldNet Services | |
| 21 | 12.33.56.130 | 2010-10-21 02:17:38 AM | Batman XXX | AT&T WorldNet Services | |
| 22 | 12.12.31.100 | 2010-10-26 01:30:42 AM | Batman XXX | AT&T WorldNet Services | |
| 23 | 12.97.136.242 | 2010-10-26 09:28:26 PM | Batman XXX | AT&T WorldNet Services | |
| 24 | 72.175.16.151 | 2010-08-01 07:41:12 PM | Batman XXX | Bresnan Communications | |
| 25 | 69.145.120.150 | 2010-08-02 09:52:03 AM | Batman XXX | Bresnan Communications | |
| 26 | 174.45.133.225 | 2010-08-03 03:57:55 AM | Batman XXX | Bresnan Communications | |
| 27 | 72.174.90.187 | 2010-08-04 12:23:39 AM | Batman XXX | Bresnan Communications | |
| 28 | 69.144.98.83 | 2010-08-05 05:48:28 AM | Batman XXX | Bresnan Communications | |
| 29 | 174.45.178.69 | 2010-08-08 12:32:10 AM | Batman XXX | Bresnan Communications | |
| 30 | 69.145.150.220 | 2010-08-08 10:30:03 PM | Batman XXX | Bresnan Communications | |
| 31 | 72.174.51.9 | 2010-08-10 07:10:01 AM | Batman XXX | Bresnan Communications | |
| 32 | 72.174.170.16 | 2010-08-11 09:03:16 PM | Batman XXX | Bresnan Communications | |
| 33 | 174.45.22.251 | 2010-08-12 12:13:02 AM | Batman XXX | Bresnan Communications | |
| 34 | 98.127.147.1 | 2010-08-16 04:58:59 AM | Batman XXX | Bresnan Communications | |
| 35 | 72.174.45.14 | 2010-08-17 12:29:33 AM | Batman XXX | Bresnan Communications | |
| 36 | 174.44.87.89 | 2010-08-17 12:48:55 AM | Batman XXX | Bresnan Communications | |
| 37 | 69.144.209.68 | 2010-08-19 01:43:19 AM | Batman XXX | Bresnan Communications | |
| 38 | 98.127.36.22 | 2010-08-29 10:38:18 AM | Batman XXX | Bresnan Communications | |
| 39 | 98.127.255.202 | 2010-08-30 02:23:40 PM | Batman XXX | Bresnan Communications | |
| 40 | 174.45.15.77 | 2010-09-03 04:55:38 AM | Batman XXX | Bresnan Communications | |
| 41 | 174.45.107.167 | 2010-09-13 01:17:36 AM | Batman XXX | Bresnan Communications | |
| 42 | 72.174.12.241 | 2010-09-22 03:03:13 PM | Batman XXX | Bresnan Communications | |
| 43 | 174.45.202.244 | 2010-09-26 12:49:01 PM | Batman XXX | Bresnan Communications | |
| 44 | 174.44.204.242 | 2010-10-23 04:46:41 AM | Batman XXX | Bresnan Communications | |
| 45 | 98.127.47.158 | 2010-10-25 03:07:05 PM | Batman XXX | Bresnan Communications | |
| 46 | 96.37.157.141 | 2010-08-01 06:41:03 PM | Batman XXX | Charter Communications | |
| 47 | 66.189.66.98 | 2010-08-01 09:12:18 PM | Batman XXX | Charter Communications | |
| 48 | 75.139.157.179 | 2010-08-01 10:12:12 PM | Batman XXX | Charter Communications | |
| 49 | 68.116.195.156 | 2010-08-01 11:37:03 PM | Batman XXX | Charter Communications | |
| 50 | 24.177.224.177 | 2010-08-02 01:40:32 AM | Batman XXX | Charter Communications | |
| 51 | 71.89.4.156 | 2010-08-02 01:57:42 AM | Batman XXX | Charter Communications | |

| | | | | | |
|---|---|---|---|---|---|
| 52 | 24.178.184.184 | 2010-08-02 02:45:52 AM | Batman XXX | Charter Communications | |
| 53 | 24.177.226.242 | 2010-08-02 04:22:27 AM | Batman XXX | Charter Communications | |
| 54 | 97.81.111.235 | 2010-08-02 04:42:55 AM | Batman XXX | Charter Communications | |
| 55 | 96.35.165.62 | 2010-08-02 06:02:51 AM | Batman XXX | Charter Communications | |
| 56 | 75.142.14.91 | 2010-08-02 06:21:35 AM | Batman XXX | Charter Communications | |
| 57 | 68.187.151.37 | 2010-08-02 10:09:12 AM | Batman XXX | Charter Communications | |
| 58 | 97.91.220.29 | 2010-08-02 01:53:43 PM | Batman XXX | Charter Communications | |
| 59 | 75.129.171.250 | 2010-08-02 05:07:03 PM | Batman XXX | Charter Communications | |
| 60 | 66.191.61.96 | 2010-08-02 06:17:30 PM | Batman XXX | Charter Communications | |
| 61 | 96.42.46.170 | 2010-08-03 03:56:45 AM | Batman XXX | Charter Communications | |
| 62 | 71.80.84.131 | 2010-08-03 04:27:13 AM | Batman XXX | Charter Communications | |
| 63 | 71.10.111.86 | 2010-08-03 04:27:24 AM | Batman XXX | Charter Communications | |
| 64 | 75.142.117.55 | 2010-08-03 07:17:44 AM | Batman XXX | Charter Communications | |
| 65 | 97.90.137.29 | 2010-08-03 09:23:42 AM | Batman XXX | Charter Communications | |
| 66 | 68.184.77.52 | 2010-08-03 11:34:01 AM | Batman XXX | Charter Communications | |
| 67 | 97.90.237.172 | 2010-08-03 01:46:48 PM | Batman XXX | Charter Communications | |
| 68 | 75.141.224.248 | 2010-08-03 04:07:51 PM | Batman XXX | Charter Communications | |
| 69 | 71.12.219.129 | 2010-08-03 05:54:25 PM | Batman XXX | Charter Communications | |
| 70 | 71.14.5.140 | 2010-08-03 08:27:59 PM | Batman XXX | Charter Communications | |
| 71 | 71.82.109.107 | 2010-08-03 09:00:50 PM | Batman XXX | Charter Communications | |
| 72 | 97.83.48.107 | 2010-08-03 09:38:09 PM | Batman XXX | Charter Communications | |
| 73 | 66.168.152.196 | 2010-08-03 10:44:09 PM | Batman XXX | Charter Communications | |
| 74 | 71.93.141.248 | 2010-08-04 12:08:26 AM | Batman XXX | Charter Communications | |
| 75 | 71.15.84.193 | 2010-08-04 12:14:07 AM | Batman XXX | Charter Communications | |
| 76 | 96.33.157.22 | 2010-08-04 04:15:10 PM | Batman XXX | Charter Communications | |
| 77 | 97.93.239.21 | 2010-08-05 02:09:36 AM | Batman XXX | Charter Communications | |
| 78 | 71.86.195.137 | 2010-08-05 06:24:55 AM | Batman XXX | Charter Communications | |
| 79 | 71.93.210.243 | 2010-08-05 08:56:17 AM | Batman XXX | Charter Communications | |
| 80 | 24.205.18.244 | 2010-08-05 11:24:15 AM | Batman XXX | Charter Communications | |
| 81 | 24.181.104.107 | 2010-08-05 08:24:47 PM | Batman XXX | Charter Communications | |
| 82 | 66.169.35.90 | 2010-08-05 09:17:02 PM | Batman XXX | Charter Communications | |
| 83 | 75.138.201.130 | 2010-08-05 09:55:49 PM | Batman XXX | Charter Communications | |
| 84 | 75.141.194.193 | 2010-08-05 11:33:30 PM | Batman XXX | Charter Communications | |
| 85 | 68.191.152.251 | 2010-08-05 11:33:51 PM | Batman XXX | Charter Communications | |
| 86 | 71.93.118.167 | 2010-08-05 11:37:06 PM | Batman XXX | Charter Communications | |
| 87 | 68.190.42.91 | 2010-08-06 03:57:41 AM | Batman XXX | Charter Communications | |
| 88 | 75.139.198.198 | 2010-08-06 08:15:09 AM | Batman XXX | Charter Communications | |
| 89 | 24.176.107.184 | 2010-08-06 10:10:01 AM | Batman XXX | Charter Communications | |
| 90 | 71.9.192.220 | 2010-08-06 05:13:32 PM | Batman XXX | Charter Communications | |
| 91 | 66.169.77.201 | 2010-08-07 12:20:30 AM | Batman XXX | Charter Communications | |
| 92 | 97.89.94.112 | 2010-08-07 06:02:01 AM | Batman XXX | Charter Communications | |
| 93 | 68.115.37.8 | 2010-08-07 07:03:41 PM | Batman XXX | Charter Communications | |
| 94 | 71.14.115.99 | 2010-08-07 09:06:04 PM | Batman XXX | Charter Communications | |
| 95 | 68.117.66.74 | 2010-08-07 09:07:57 PM | Batman XXX | Charter Communications | |
| 96 | 97.88.209.137 | 2010-08-07 09:40:53 PM | Batman XXX | Charter Communications | |
| 97 | 24.158.57.2 | 2010-08-08 02:53:44 AM | Batman XXX | Charter Communications | |
| 98 | 66.214.225.43 | 2010-08-08 06:08:15 AM | Batman XXX | Charter Communications | |
| 99 | 24.205.97.223 | 2010-08-08 06:41:11 AM | Batman XXX | Charter Communications | |
| 100 | 97.91.115.98 | 2010-08-08 12:17:20 PM | Batman XXX | Charter Communications | |
| 101 | 24.205.19.111 | 2010-08-08 04:29:57 PM | Batman XXX | Charter Communications | |
| 102 | 24.107.103.249 | 2010-08-08 08:35:25 PM | Batman XXX | Charter Communications | |
| 103 | 97.83.149.170 | 2010-08-09 12:29:53 AM | Batman XXX | Charter Communications | |

| 104 | 75.142.120.1 | 2010-08-09 12:56:34 AM | Batman XXX | Charter Communications | |
| 105 | 97.90.11.235 | 2010-08-09 07:50:12 AM | Batman XXX | Charter Communications | |
| 106 | 24.183.37.111 | 2010-08-09 08:42:24 AM | Batman XXX | Charter Communications | |
| 107 | 24.176.110.33 | 2010-08-09 06:39:55 PM | Batman XXX | Charter Communications | |
| 108 | 97.92.223.239 | 2010-08-09 08:39:09 PM | Batman XXX | Charter Communications | |
| 109 | 97.89.123.169 | 2010-08-09 09:27:38 PM | Batman XXX | Charter Communications | |
| 110 | 71.80.100.202 | 2010-08-10 01:59:56 AM | Batman XXX | Charter Communications | |
| 111 | 75.143.102.99 | 2010-08-10 04:53:54 AM | Batman XXX | Charter Communications | |
| 112 | 71.90.13.211 | 2010-08-10 05:16:23 AM | Batman XXX | Charter Communications | |
| 113 | 66.214.131.120 | 2010-08-10 07:54:05 AM | Batman XXX | Charter Communications | |
| 114 | 96.33.70.135 | 2010-08-10 10:28:25 AM | Batman XXX | Charter Communications | |
| 115 | 68.114.220.55 | 2010-08-10 09:18:42 PM | Batman XXX | Charter Communications | |
| 116 | 97.80.120.7 | 2010-08-11 12:17:48 AM | Batman XXX | Charter Communications | |
| 117 | 24.107.64.98 | 2010-08-11 12:22:27 AM | Batman XXX | Charter Communications | |
| 118 | 24.179.19.160 | 2010-08-11 05:58:56 AM | Batman XXX | Charter Communications | |
| 119 | 75.142.185.235 | 2010-08-11 06:08:11 AM | Batman XXX | Charter Communications | |
| 120 | 71.89.138.124 | 2010-08-11 02:10:39 PM | Batman XXX | Charter Communications | |
| 121 | 66.191.114.165 | 2010-08-11 04:02:08 PM | Batman XXX | Charter Communications | |
| 122 | 24.181.121.223 | 2010-08-11 06:47:57 PM | Batman XXX | Charter Communications | |
| 123 | 24.247.8.127 | 2010-08-11 06:52:59 PM | Batman XXX | Charter Communications | |
| 124 | 24.216.65.190 | 2010-08-11 06:55:01 PM | Batman XXX | Charter Communications | |
| 125 | 66.190.49.127 | 2010-08-11 06:59:40 PM | Batman XXX | Charter Communications | |
| 126 | 71.95.55.149 | 2010-08-11 07:13:57 PM | Batman XXX | Charter Communications | |
| 127 | 68.117.187.120 | 2010-08-11 08:24:34 PM | Batman XXX | Charter Communications | |
| 128 | 24.107.91.103 | 2010-08-12 05:22:18 AM | Batman XXX | Charter Communications | |
| 129 | 71.15.119.177 | 2010-08-12 05:22:39 AM | Batman XXX | Charter Communications | |
| 130 | 97.87.104.14 | 2010-08-12 10:27:08 AM | Batman XXX | Charter Communications | |
| 131 | 71.81.79.142 | 2010-08-12 02:19:45 PM | Batman XXX | Charter Communications | |
| 132 | 68.112.143.201 | 2010-08-13 01:36:12 AM | Batman XXX | Charter Communications | |
| 133 | 97.91.141.228 | 2010-08-13 01:45:13 AM | Batman XXX | Charter Communications | |
| 134 | 24.216.183.148 | 2010-08-13 05:44:29 AM | Batman XXX | Charter Communications | |
| 135 | 68.115.229.194 | 2010-08-13 02:16:29 PM | Batman XXX | Charter Communications | |
| 136 | 24.177.103.246 | 2010-08-13 04:06:03 PM | Batman XXX | Charter Communications | |
| 137 | 97.81.101.7 | 2010-08-14 12:59:33 AM | Batman XXX | Charter Communications | |
| 138 | 71.81.75.34 | 2010-08-14 08:29:45 AM | Batman XXX | Charter Communications | |
| 139 | 71.82.96.2 | 2010-08-14 12:24:47 PM | Batman XXX | Charter Communications | |
| 140 | 68.187.253.25 | 2010-08-14 02:38:20 PM | Batman XXX | Charter Communications | |
| 141 | 97.83.37.20 | 2010-08-14 03:04:17 PM | Batman XXX | Charter Communications | |
| 142 | 71.87.109.35 | 2010-08-14 03:05:29 PM | Batman XXX | Charter Communications | |
| 143 | 68.113.24.101 | 2010-08-14 05:08:40 PM | Batman XXX | Charter Communications | |
| 144 | 97.83.178.131 | 2010-08-14 08:49:47 PM | Batman XXX | Charter Communications | |
| 145 | 24.151.135.160 | 2010-08-14 10:08:54 PM | Batman XXX | Charter Communications | |
| 146 | 75.140.67.13 | 2010-08-15 03:01:19 AM | Batman XXX | Charter Communications | |
| 147 | 24.196.252.207 | 2010-08-15 05:58:41 AM | Batman XXX | Charter Communications | |
| 148 | 96.40.242.75 | 2010-08-15 05:04:19 PM | Batman XXX | Charter Communications | |
| 149 | 24.205.101.164 | 2010-08-15 08:07:35 PM | Batman XXX | Charter Communications | |
| 150 | 68.186.61.206 | 2010-08-15 08:23:42 PM | Batman XXX | Charter Communications | |
| 151 | 24.176.122.206 | 2010-08-15 10:29:41 PM | Batman XXX | Charter Communications | |
| 152 | 68.191.157.208 | 2010-08-16 12:13:05 AM | Batman XXX | Charter Communications | |
| 153 | 75.141.141.233 | 2010-08-16 12:50:09 AM | Batman XXX | Charter Communications | |
| 154 | 71.84.59.170 | 2010-08-16 08:49:43 AM | Batman XXX | Charter Communications | |
| 155 | 64.83.205.66 | 2010-08-16 04:17:58 PM | Batman XXX | Charter Communications | |

| | | | | | |
|---|---|---|---|---|---|
| 156 | 24.176.123.197 | 2010-08-17 01:16:41 AM | Batman XXX | Charter Communications | |
| 157 | 24.179.17.215 | 2010-08-17 01:23:00 AM | Batman XXX | Charter Communications | |
| 158 | 97.90.11.231 | 2010-08-17 07:59:34 AM | Batman XXX | Charter Communications | |
| 159 | 75.128.131.251 | 2010-08-17 12:33:46 PM | Batman XXX | Charter Communications | |
| 160 | 71.80.71.74 | 2010-08-17 02:33:50 PM | Batman XXX | Charter Communications | |
| 161 | 68.189.129.208 | 2010-08-17 07:13:10 PM | Batman XXX | Charter Communications | |
| 162 | 24.158.106.39 | 2010-08-18 01:44:30 AM | Batman XXX | Charter Communications | |
| 163 | 24.158.154.3 | 2010-08-18 02:19:06 AM | Batman XXX | Charter Communications | |
| 164 | 75.137.107.139 | 2010-08-18 11:56:29 AM | Batman XXX | Charter Communications | |
| 165 | 24.178.238.57 | 2010-08-18 01:10:22 PM | Batman XXX | Charter Communications | |
| 166 | 97.95.237.53 | 2010-08-18 10:57:59 PM | Batman XXX | Charter Communications | |
| 167 | 97.83.6.15 | 2010-08-19 12:24:21 AM | Batman XXX | Charter Communications | |
| 168 | 71.83.209.34 | 2010-08-19 03:42:16 AM | Batman XXX | Charter Communications | |
| 169 | 64.83.218.253 | 2010-08-19 03:41:14 PM | Batman XXX | Charter Communications | |
| 170 | 71.93.220.48 | 2010-08-20 07:52:41 AM | Batman XXX | Charter Communications | |
| 171 | 75.130.163.255 | 2010-08-20 11:54:27 PM | Batman XXX | Charter Communications | |
| 172 | 71.93.130.234 | 2010-08-21 12:12:08 AM | Batman XXX | Charter Communications | |
| 173 | 71.89.27.58 | 2010-08-21 04:39:30 PM | Batman XXX | Charter Communications | |
| 174 | 71.88.127.162 | 2010-08-21 09:58:11 PM | Batman XXX | Charter Communications | |
| 175 | 75.128.130.233 | 2010-08-21 09:58:19 PM | Batman XXX | Charter Communications | |
| 176 | 97.93.93.88 | 2010-08-22 07:25:41 AM | Batman XXX | Charter Communications | |
| 177 | 97.82.56.90 | 2010-08-22 10:53:21 PM | Batman XXX | Charter Communications | |
| 178 | 97.85.135.1 | 2010-08-23 02:36:39 AM | Batman XXX | Charter Communications | |
| 179 | 68.118.230.70 | 2010-08-23 09:02:39 AM | Batman XXX | Charter Communications | |
| 180 | 24.179.139.190 | 2010-08-23 11:29:42 AM | Batman XXX | Charter Communications | |
| 181 | 71.91.163.157 | 2010-08-24 02:57:56 AM | Batman XXX | Charter Communications | |
| 182 | 71.91.177.2 | 2010-08-24 03:02:13 AM | Batman XXX | Charter Communications | |
| 183 | 68.186.45.199 | 2010-08-24 04:55:24 AM | Batman XXX | Charter Communications | |
| 184 | 97.81.0.228 | 2010-08-24 05:26:59 AM | Batman XXX | Charter Communications | |
| 185 | 96.33.161.63 | 2010-08-24 05:47:33 AM | Batman XXX | Charter Communications | |
| 186 | 97.94.221.217 | 2010-08-24 11:15:31 PM | Batman XXX | Charter Communications | |
| 187 | 96.41.15.104 | 2010-08-25 12:50:39 AM | Batman XXX | Charter Communications | |
| 188 | 24.180.217.204 | 2010-08-25 02:32:03 AM | Batman XXX | Charter Communications | |
| 189 | 96.41.48.118 | 2010-08-25 06:21:14 AM | Batman XXX | Charter Communications | |
| 190 | 24.197.6.194 | 2010-08-25 11:52:20 AM | Batman XXX | Charter Communications | |
| 191 | 24.196.203.6 | 2010-08-25 02:17:08 PM | Batman XXX | Charter Communications | |
| 192 | 97.87.5.132 | 2010-08-25 08:11:19 PM | Batman XXX | Charter Communications | |
| 193 | 24.183.5.241 | 2010-08-25 09:34:21 PM | Batman XXX | Charter Communications | |
| 194 | 97.91.136.1 | 2010-08-25 09:58:49 PM | Batman XXX | Charter Communications | |
| 195 | 75.139.96.167 | 2010-08-26 04:59:51 AM | Batman XXX | Charter Communications | |
| 196 | 97.94.185.68 | 2010-08-26 07:51:43 AM | Batman XXX | Charter Communications | |
| 197 | 71.83.51.85 | 2010-08-26 01:03:34 PM | Batman XXX | Charter Communications | |
| 198 | 24.231.137.246 | 2010-08-27 03:40:33 AM | Batman XXX | Charter Communications | |
| 199 | 71.81.240.138 | 2010-08-27 07:41:07 AM | Batman XXX | Charter Communications | |
| 200 | 97.91.154.169 | 2010-08-27 10:15:56 AM | Batman XXX | Charter Communications | |
| 201 | 66.189.27.230 | 2010-08-27 09:49:36 PM | Batman XXX | Charter Communications | |
| 202 | 71.90.53.97 | 2010-08-27 10:05:27 PM | Batman XXX | Charter Communications | |
| 203 | 71.10.45.215 | 2010-08-27 11:16:00 PM | Batman XXX | Charter Communications | |
| 204 | 97.93.57.6 | 2010-08-28 03:00:04 PM | Batman XXX | Charter Communications | |
| 205 | 68.114.61.53 | 2010-08-29 01:42:58 AM | Batman XXX | Charter Communications | |
| 206 | 96.32.136.180 | 2010-08-29 10:27:35 AM | Batman XXX | Charter Communications | |
| 207 | 68.190.45.173 | 2010-08-29 02:02:59 PM | Batman XXX | Charter Communications | |

| 208 | 24.247.186.26 | 2010-08-29 06:48:40 PM | Batman XXX | Charter Communications | |
|-----|---------------|------------------------|------------|------------------------|--|
| 209 | 66.169.109.0 | 2010-08-29 07:28:04 PM | Batman XXX | Charter Communications | |
| 210 | 24.159.100.125 | 2010-08-30 04:49:55 AM | Batman XXX | Charter Communications | |
| 211 | 75.137.112.113 | 2010-08-30 10:47:20 AM | Batman XXX | Charter Communications | |
| 212 | 24.177.187.180 | 2010-08-31 12:38:34 PM | Batman XXX | Charter Communications | |
| 213 | 24.107.139.226 | 2010-08-31 07:01:07 PM | Batman XXX | Charter Communications | |
| 214 | 24.159.143.140 | 2010-08-31 11:05:57 PM | Batman XXX | Charter Communications | |
| 215 | 71.10.88.128 | 2010-08-31 11:50:45 PM | Batman XXX | Charter Communications | |
| 216 | 68.184.201.146 | 2010-09-01 02:45:43 AM | Batman XXX | Charter Communications | |
| 217 | 24.181.121.106 | 2010-09-01 03:09:41 AM | Batman XXX | Charter Communications | |
| 218 | 24.176.97.217 | 2010-09-01 06:07:11 AM | Batman XXX | Charter Communications | |
| 219 | 97.93.109.241 | 2010-09-01 07:35:38 AM | Batman XXX | Charter Communications | |
| 220 | 68.116.112.124 | 2010-09-01 04:09:35 PM | Batman XXX | Charter Communications | |
| 221 | 66.189.15.107 | 2010-09-02 07:18:53 PM | Batman XXX | Charter Communications | |
| 222 | 66.189.65.55 | 2010-09-02 11:30:14 PM | Batman XXX | Charter Communications | |
| 223 | 24.107.107.123 | 2010-09-03 09:03:18 AM | Batman XXX | Charter Communications | |
| 224 | 71.94.187.132 | 2010-09-03 09:41:42 AM | Batman XXX | Charter Communications | |
| 225 | 75.133.160.90 | 2010-09-03 04:27:03 PM | Batman XXX | Charter Communications | |
| 226 | 75.134.96.252 | 2010-09-03 08:19:37 PM | Batman XXX | Charter Communications | |
| 227 | 97.95.64.180 | 2010-09-03 11:32:49 PM | Batman XXX | Charter Communications | |
| 228 | 97.92.205.162 | 2010-09-04 01:42:42 AM | Batman XXX | Charter Communications | |
| 229 | 66.189.7.123 | 2010-09-04 05:45:38 AM | Batman XXX | Charter Communications | |
| 230 | 75.129.161.221 | 2010-09-04 07:32:12 AM | Batman XXX | Charter Communications | |
| 231 | 68.112.63.247 | 2010-09-04 12:31:50 PM | Batman XXX | Charter Communications | |
| 232 | 71.14.104.74 | 2010-09-05 03:09:02 AM | Batman XXX | Charter Communications | |
| 233 | 24.159.235.191 | 2010-09-05 01:32:20 PM | Batman XXX | Charter Communications | |
| 234 | 97.81.247.97 | 2010-09-06 06:10:05 AM | Batman XXX | Charter Communications | |
| 235 | 71.81.72.70 | 2010-09-06 03:27:24 PM | Batman XXX | Charter Communications | |
| 236 | 68.116.131.210 | 2010-09-09 10:28:11 PM | Batman XXX | Charter Communications | |
| 237 | 24.205.30.180 | 2010-09-10 12:59:45 AM | Batman XXX | Charter Communications | |
| 238 | 24.197.131.153 | 2010-09-10 08:22:00 PM | Batman XXX | Charter Communications | |
| 239 | 24.151.11.148 | 2010-09-11 01:16:33 AM | Batman XXX | Charter Communications | |
| 240 | 66.188.8.36 | 2010-09-11 04:16:05 PM | Batman XXX | Charter Communications | |
| 241 | 75.133.172.45 | 2010-09-12 12:16:50 AM | Batman XXX | Charter Communications | |
| 242 | 97.90.23.83 | 2010-09-12 01:51:30 AM | Batman XXX | Charter Communications | |
| 243 | 97.90.151.196 | 2010-09-12 02:16:02 AM | Batman XXX | Charter Communications | |
| 244 | 24.176.122.177 | 2010-09-12 02:25:41 AM | Batman XXX | Charter Communications | |
| 245 | 24.217.39.211 | 2010-09-12 02:48:00 AM | Batman XXX | Charter Communications | |
| 246 | 75.133.172.214 | 2010-09-12 04:44:24 PM | Batman XXX | Charter Communications | |
| 247 | 24.231.208.199 | 2010-09-13 12:33:00 AM | Batman XXX | Charter Communications | |
| 248 | 24.176.221.37 | 2010-09-14 11:27:26 AM | Batman XXX | Charter Communications | |
| 249 | 71.86.21.22 | 2010-09-14 07:37:19 PM | Batman XXX | Charter Communications | |
| 250 | 24.107.210.178 | 2010-09-15 01:44:35 AM | Batman XXX | Charter Communications | |
| 251 | 96.32.174.107 | 2010-09-15 05:22:34 PM | Batman XXX | Charter Communications | |
| 252 | 97.89.84.111 | 2010-09-15 06:06:10 PM | Batman XXX | Charter Communications | |
| 253 | 97.93.254.137 | 2010-09-16 03:51:33 AM | Batman XXX | Charter Communications | |
| 254 | 97.93.130.147 | 2010-09-17 12:07:40 AM | Batman XXX | Charter Communications | |
| 255 | 24.205.151.184 | 2010-09-17 08:04:16 PM | Batman XXX | Charter Communications | |
| 256 | 71.90.25.171 | 2010-09-18 07:48:16 AM | Batman XXX | Charter Communications | |
| 257 | 75.133.154.54 | 2010-09-18 08:12:52 AM | Batman XXX | Charter Communications | |
| 258 | 71.95.102.90 | 2010-09-18 08:14:16 AM | Batman XXX | Charter Communications | |
| 259 | 68.186.162.150 | 2010-09-18 10:02:42 AM | Batman XXX | Charter Communications | |

| | | | | | |
|---|---|---|---|---|---|
| 260 | 68.117.181.140 | 2010-09-18 10:23:31 AM | Batman XXX | Charter Communications | |
| 261 | 71.92.7.117 | 2010-09-18 12:08:05 PM | Batman XXX | Charter Communications | |
| 262 | 66.214.227.15 | 2010-09-18 03:31:04 PM | Batman XXX | Charter Communications | |
| 263 | 24.182.191.26 | 2010-09-18 04:13:47 PM | Batman XXX | Charter Communications | |
| 264 | 97.93.235.198 | 2010-09-18 08:53:21 PM | Batman XXX | Charter Communications | |
| 265 | 96.35.91.129 | 2010-09-19 02:45:40 AM | Batman XXX | Charter Communications | |
| 266 | 24.176.55.20 | 2010-09-19 04:28:46 AM | Batman XXX | Charter Communications | |
| 267 | 66.227.144.25 | 2010-09-19 11:22:32 AM | Batman XXX | Charter Communications | |
| 268 | 75.140.247.237 | 2010-09-19 10:42:43 PM | Batman XXX | Charter Communications | |
| 269 | 75.133.174.188 | 2010-09-20 12:40:33 AM | Batman XXX | Charter Communications | |
| 270 | 71.91.80.144 | 2010-09-20 01:08:42 PM | Batman XXX | Charter Communications | |
| 271 | 24.159.5.227 | 2010-09-21 12:16:22 PM | Batman XXX | Charter Communications | |
| 272 | 71.13.170.147 | 2010-09-21 03:49:18 PM | Batman XXX | Charter Communications | |
| 273 | 24.179.56.207 | 2010-09-21 03:53:49 PM | Batman XXX | Charter Communications | |
| 274 | 71.88.247.246 | 2010-09-21 08:48:20 PM | Batman XXX | Charter Communications | |
| 275 | 71.82.146.0 | 2010-09-21 09:50:11 PM | Batman XXX | Charter Communications | |
| 276 | 97.87.29.39 | 2010-09-22 12:38:52 AM | Batman XXX | Charter Communications | |
| 277 | 96.38.83.255 | 2010-09-22 02:16:30 AM | Batman XXX | Charter Communications | |
| 278 | 68.117.41.121 | 2010-09-22 02:21:26 AM | Batman XXX | Charter Communications | |
| 279 | 96.36.56.105 | 2010-09-22 06:30:03 PM | Batman XXX | Charter Communications | |
| 280 | 68.184.81.230 | 2010-09-22 07:34:34 PM | Batman XXX | Charter Communications | |
| 281 | 75.131.119.226 | 2010-09-22 09:14:00 PM | Batman XXX | Charter Communications | |
| 282 | 96.39.144.201 | 2010-09-23 08:05:54 AM | Batman XXX | Charter Communications | |
| 283 | 68.113.200.33 | 2010-09-23 02:44:29 PM | Batman XXX | Charter Communications | |
| 284 | 75.131.113.197 | 2010-09-23 04:31:43 PM | Batman XXX | Charter Communications | |
| 285 | 97.88.229.245 | 2010-09-24 03:32:04 AM | Batman XXX | Charter Communications | |
| 286 | 96.36.137.176 | 2010-09-24 03:34:22 AM | Batman XXX | Charter Communications | |
| 287 | 68.115.210.66 | 2010-09-24 04:43:30 AM | Batman XXX | Charter Communications | |
| 288 | 75.130.142.111 | 2010-09-24 06:29:42 AM | Batman XXX | Charter Communications | |
| 289 | 96.36.85.114 | 2010-09-24 12:33:20 PM | Batman XXX | Charter Communications | |
| 290 | 71.80.67.171 | 2010-09-24 05:25:47 PM | Batman XXX | Charter Communications | |
| 291 | 24.151.123.251 | 2010-09-25 03:03:10 PM | Batman XXX | Charter Communications | |
| 292 | 24.247.237.63 | 2010-09-25 05:54:30 PM | Batman XXX | Charter Communications | |
| 293 | 66.190.80.39 | 2010-09-25 05:56:23 PM | Batman XXX | Charter Communications | |
| 294 | 97.83.40.69 | 2010-09-26 12:11:06 PM | Batman XXX | Charter Communications | |
| 295 | 24.158.32.115 | 2010-09-26 01:58:30 PM | Batman XXX | Charter Communications | |
| 296 | 66.191.183.30 | 2010-09-26 02:40:03 PM | Batman XXX | Charter Communications | |
| 297 | 71.94.9.215 | 2010-09-26 05:10:24 PM | Batman XXX | Charter Communications | |
| 298 | 66.168.154.100 | 2010-09-26 08:35:20 PM | Batman XXX | Charter Communications | |
| 299 | 75.129.161.179 | 2010-09-26 10:26:32 PM | Batman XXX | Charter Communications | |
| 300 | 66.215.195.206 | 2010-09-27 03:22:21 AM | Batman XXX | Charter Communications | |
| 301 | 68.188.21.122 | 2010-09-27 04:33:09 AM | Batman XXX | Charter Communications | |
| 302 | 75.137.124.32 | 2010-09-27 05:19:38 AM | Batman XXX | Charter Communications | |
| 303 | 66.215.42.194 | 2010-09-27 05:23:57 AM | Batman XXX | Charter Communications | |
| 304 | 68.190.252.125 | 2010-09-27 05:41:56 AM | Batman XXX | Charter Communications | |
| 305 | 66.169.41.165 | 2010-09-27 06:03:36 AM | Batman XXX | Charter Communications | |
| 306 | 97.85.190.233 | 2010-09-27 07:56:03 AM | Batman XXX | Charter Communications | |
| 307 | 97.95.41.236 | 2010-09-27 09:24:00 AM | Batman XXX | Charter Communications | |
| 308 | 71.84.9.173 | 2010-10-08 02:33:28 PM | Batman XXX | Charter Communications | |
| 309 | 71.81.148.182 | 2010-10-09 03:39:15 AM | Batman XXX | Charter Communications | |
| 310 | 75.128.67.137 | 2010-10-09 06:08:51 AM | Batman XXX | Charter Communications | |
| 311 | 71.10.136.146 | 2010-10-09 09:21:44 AM | Batman XXX | Charter Communications | |

| 312 | 24.158.119.114 | 2010-10-09 02:01:17 PM | Batman XXX | Charter Communications | |
| 313 | 24.177.232.29 | 2010-10-09 08:54:21 PM | Batman XXX | Charter Communications | |
| 314 | 75.135.162.209 | 2010-10-09 10:59:33 PM | Batman XXX | Charter Communications | |
| 315 | 71.80.231.115 | 2010-10-09 11:27:54 PM | Batman XXX | Charter Communications | |
| 316 | 66.190.198.228 | 2010-10-10 01:59:57 AM | Batman XXX | Charter Communications | |
| 317 | 68.184.206.188 | 2010-10-10 02:37:53 AM | Batman XXX | Charter Communications | |
| 318 | 75.128.67.205 | 2010-10-10 04:56:02 AM | Batman XXX | Charter Communications | |
| 319 | 96.35.87.199 | 2010-10-10 02:32:31 PM | Batman XXX | Charter Communications | |
| 320 | 66.188.8.127 | 2010-10-10 03:48:31 PM | Batman XXX | Charter Communications | |
| 321 | 97.92.45.18 | 2010-10-10 04:51:42 PM | Batman XXX | Charter Communications | |
| 322 | 24.171.59.248 | 2010-10-10 06:55:11 PM | Batman XXX | Charter Communications | |
| 323 | 96.36.143.234 | 2010-10-10 11:43:22 PM | Batman XXX | Charter Communications | |
| 324 | 97.95.38.150 | 2010-10-11 12:41:46 AM | Batman XXX | Charter Communications | |
| 325 | 71.82.93.69 | 2010-10-11 01:53:36 AM | Batman XXX | Charter Communications | |
| 326 | 68.186.54.220 | 2010-10-11 07:56:36 AM | Batman XXX | Charter Communications | |
| 327 | 71.91.198.181 | 2010-10-11 10:12:28 AM | Batman XXX | Charter Communications | |
| 328 | 68.117.56.122 | 2010-10-11 11:46:16 AM | Batman XXX | Charter Communications | |
| 329 | 71.93.194.56 | 2010-10-11 11:51:18 AM | Batman XXX | Charter Communications | |
| 330 | 24.159.151.110 | 2010-10-11 10:00:29 PM | Batman XXX | Charter Communications | |
| 331 | 66.168.47.109 | 2010-10-12 01:43:59 AM | Batman XXX | Charter Communications | |
| 332 | 68.184.207.185 | 2010-10-12 04:13:28 PM | Batman XXX | Charter Communications | |
| 333 | 24.179.185.136 | 2010-10-12 11:44:39 PM | Batman XXX | Charter Communications | |
| 334 | 71.89.127.138 | 2010-10-13 02:44:42 AM | Batman XXX | Charter Communications | |
| 335 | 75.131.91.141 | 2010-10-14 03:03:38 AM | Batman XXX | Charter Communications | |
| 336 | 24.159.143.123 | 2010-10-14 04:40:32 AM | Batman XXX | Charter Communications | |
| 337 | 71.90.31.139 | 2010-10-14 03:14:27 PM | Batman XXX | Charter Communications | |
| 338 | 66.191.87.164 | 2010-10-14 10:33:11 PM | Batman XXX | Charter Communications | |
| 339 | 24.182.204.35 | 2010-10-15 12:46:15 PM | Batman XXX | Charter Communications | |
| 340 | 66.214.149.78 | 2010-10-15 03:11:03 PM | Batman XXX | Charter Communications | |
| 341 | 97.89.173.8 | 2010-10-15 03:16:42 PM | Batman XXX | Charter Communications | |
| 342 | 71.9.7.25 | 2010-10-15 07:08:15 PM | Batman XXX | Charter Communications | |
| 343 | 71.86.154.72 | 2010-10-16 03:52:15 AM | Batman XXX | Charter Communications | |
| 344 | 24.107.199.204 | 2010-10-16 12:42:35 PM | Batman XXX | Charter Communications | |
| 345 | 24.205.33.165 | 2010-10-17 04:04:31 AM | Batman XXX | Charter Communications | |
| 346 | 97.85.151.35 | 2010-10-17 11:21:12 AM | Batman XXX | Charter Communications | |
| 347 | 97.85.162.171 | 2010-10-17 11:38:56 AM | Batman XXX | Charter Communications | |
| 348 | 71.9.91.34 | 2010-10-17 11:47:12 PM | Batman XXX | Charter Communications | |
| 349 | 66.168.67.59 | 2010-10-17 11:47:27 PM | Batman XXX | Charter Communications | |
| 350 | 97.87.142.201 | 2010-10-18 03:31:19 AM | Batman XXX | Charter Communications | |
| 351 | 68.185.188.107 | 2010-10-18 04:53:16 AM | Batman XXX | Charter Communications | |
| 352 | 66.190.168.7 | 2010-10-18 10:39:00 AM | Batman XXX | Charter Communications | |
| 353 | 96.41.234.27 | 2010-10-18 06:37:38 PM | Batman XXX | Charter Communications | |
| 354 | 71.15.149.178 | 2010-10-19 06:18:32 AM | Batman XXX | Charter Communications | |
| 355 | 75.143.178.170 | 2010-10-19 06:39:21 AM | Batman XXX | Charter Communications | |
| 356 | 68.191.155.20 | 2010-10-19 12:14:52 PM | Batman XXX | Charter Communications | |
| 357 | 24.205.151.111 | 2010-10-19 10:05:29 PM | Batman XXX | Charter Communications | |
| 358 | 24.196.44.33 | 2010-10-20 09:50:13 PM | Batman XXX | Charter Communications | |
| 359 | 71.88.13.54 | 2010-10-20 09:57:03 PM | Batman XXX | Charter Communications | |
| 360 | 96.38.123.90 | 2010-10-21 02:57:06 AM | Batman XXX | Charter Communications | |
| 361 | 68.189.35.46 | 2010-10-21 08:54:46 AM | Batman XXX | Charter Communications | |
| 362 | 68.185.211.105 | 2010-10-21 12:43:11 PM | Batman XXX | Charter Communications | |
| 363 | 68.187.245.87 | 2010-10-22 01:25:12 AM | Batman XXX | Charter Communications | |

| | | | | | |
|---|---|---|---|---|---|
| 364 | 24.177.153.197 | 2010-10-22 02:15:28 AM | Batman XXX | Charter Communications | |
| 365 | 71.15.107.231 | 2010-10-22 03:29:35 AM | Batman XXX | Charter Communications | |
| 366 | 24.158.154.156 | 2010-10-22 05:03:22 AM | Batman XXX | Charter Communications | |
| 367 | 66.214.40.165 | 2010-10-22 02:19:17 PM | Batman XXX | Charter Communications | |
| 368 | 68.187.20.1 | 2010-10-22 09:30:16 PM | Batman XXX | Charter Communications | |
| 369 | 97.93.92.214 | 2010-10-23 12:18:45 AM | Batman XXX | Charter Communications | |
| 370 | 97.95.64.30 | 2010-10-24 11:49:35 PM | Batman XXX | Charter Communications | |
| 371 | 68.187.223.0 | 2010-10-25 01:16:12 AM | Batman XXX | Charter Communications | |
| 372 | 66.169.186.174 | 2010-10-25 04:01:56 AM | Batman XXX | Charter Communications | |
| 373 | 75.133.170.233 | 2010-10-25 10:48:05 AM | Batman XXX | Charter Communications | |
| 374 | 24.236.239.118 | 2010-10-25 12:37:06 PM | Batman XXX | Charter Communications | |
| 375 | 75.133.166.192 | 2010-10-25 03:23:45 PM | Batman XXX | Charter Communications | |
| 376 | 66.214.43.28 | 2010-10-25 05:58:08 PM | Batman XXX | Charter Communications | |
| 377 | 75.135.206.5 | 2010-10-25 08:48:19 PM | Batman XXX | Charter Communications | |
| 378 | 71.15.102.5 | 2010-10-25 08:57:04 PM | Batman XXX | Charter Communications | |
| 379 | 75.133.170.31 | 2010-10-26 03:21:25 AM | Batman XXX | Charter Communications | |
| 380 | 97.81.128.73 | 2010-10-26 06:24:44 AM | Batman XXX | Charter Communications | |
| 381 | 66.215.136.176 | 2010-10-26 10:30:56 PM | Batman XXX | Charter Communications | |
| 382 | 75.95.252.13 | 2010-08-01 11:42:17 AM | Batman XXX | Clearwire Corporation | |
| 383 | 75.93.29.167 | 2010-08-01 09:41:33 PM | Batman XXX | Clearwire Corporation | |
| 384 | 184.76.179.125 | 2010-08-01 10:55:49 PM | Batman XXX | Clearwire Corporation | |
| 385 | 71.22.195.164 | 2010-08-02 12:39:33 AM | Batman XXX | Clearwire Corporation | |
| 386 | 71.23.241.180 | 2010-08-02 01:00:01 PM | Batman XXX | Clearwire Corporation | |
| 387 | 184.78.244.15 | 2010-08-02 09:47:02 PM | Batman XXX | Clearwire Corporation | |
| 388 | 74.60.162.8 | 2010-08-03 03:03:22 AM | Batman XXX | Clearwire Corporation | |
| 389 | 71.20.28.203 | 2010-08-03 07:21:59 PM | Batman XXX | Clearwire Corporation | |
| 390 | 71.23.175.0 | 2010-08-04 01:52:33 PM | Batman XXX | Clearwire Corporation | |
| 391 | 184.78.44.105 | 2010-08-05 08:35:23 PM | Batman XXX | Clearwire Corporation | |
| 392 | 74.60.131.143 | 2010-08-06 09:22:25 AM | Batman XXX | Clearwire Corporation | |
| 393 | 96.25.67.41 | 2010-08-06 10:29:48 AM | Batman XXX | Clearwire Corporation | |
| 394 | 184.76.230.111 | 2010-08-06 03:48:21 PM | Batman XXX | Clearwire Corporation | |
| 395 | 184.78.83.206 | 2010-08-06 10:29:54 PM | Batman XXX | Clearwire Corporation | |
| 396 | 184.76.32.241 | 2010-08-07 03:15:30 PM | Batman XXX | Clearwire Corporation | |
| 397 | 71.23.119.174 | 2010-08-08 04:12:02 AM | Batman XXX | Clearwire Corporation | |
| 398 | 66.233.206.212 | 2010-08-08 05:08:56 AM | Batman XXX | Clearwire Corporation | |
| 399 | 71.20.78.76 | 2010-08-08 05:29:32 PM | Batman XXX | Clearwire Corporation | |
| 400 | 96.26.248.49 | 2010-08-09 05:16:35 AM | Batman XXX | Clearwire Corporation | |
| 401 | 71.23.110.69 | 2010-08-09 11:36:12 AM | Batman XXX | Clearwire Corporation | |
| 402 | 75.94.117.33 | 2010-08-09 09:01:24 PM | Batman XXX | Clearwire Corporation | |
| 403 | 75.95.189.239 | 2010-08-10 04:24:58 PM | Batman XXX | Clearwire Corporation | |
| 404 | 64.13.121.181 | 2010-08-11 06:06:13 AM | Batman XXX | Clearwire Corporation | |
| 405 | 75.95.158.49 | 2010-08-12 05:24:01 PM | Batman XXX | Clearwire Corporation | |
| 406 | 75.94.46.176 | 2010-08-13 02:25:01 PM | Batman XXX | Clearwire Corporation | |
| 407 | 75.93.135.237 | 2010-08-13 10:56:46 PM | Batman XXX | Clearwire Corporation | |
| 408 | 71.21.22.71 | 2010-08-14 01:19:46 PM | Batman XXX | Clearwire Corporation | |
| 409 | 96.24.137.60 | 2010-08-14 08:17:12 PM | Batman XXX | Clearwire Corporation | |
| 410 | 184.76.120.155 | 2010-08-15 06:05:38 AM | Batman XXX | Clearwire Corporation | |
| 411 | 71.20.108.240 | 2010-08-16 03:47:41 AM | Batman XXX | Clearwire Corporation | |
| 412 | 75.95.185.3 | 2010-08-16 10:26:00 PM | Batman XXX | Clearwire Corporation | |
| 413 | 184.79.60.194 | 2010-08-16 10:39:51 PM | Batman XXX | Clearwire Corporation | |
| 414 | 75.92.163.253 | 2010-08-17 11:50:37 AM | Batman XXX | Clearwire Corporation | |
| 415 | 74.61.126.83 | 2010-08-17 04:11:43 PM | Batman XXX | Clearwire Corporation | |

| 416 | 184.76.152.159 | 2010-08-18 11:57:39 AM | Batman XXX | Clearwire Corporation | |
| 417 | 71.23.215.43 | 2010-08-18 11:19:33 PM | Batman XXX | Clearwire Corporation | |
| 418 | 96.26.4.140 | 2010-08-20 04:49:34 AM | Batman XXX | Clearwire Corporation | |
| 419 | 71.23.57.35 | 2010-08-21 05:39:22 AM | Batman XXX | Clearwire Corporation | |
| 420 | 71.23.96.150 | 2010-08-21 08:01:24 AM | Batman XXX | Clearwire Corporation | |
| 421 | 184.76.201.21 | 2010-08-22 07:34:34 AM | Batman XXX | Clearwire Corporation | |
| 422 | 66.233.191.34 | 2010-08-22 10:54:35 PM | Batman XXX | Clearwire Corporation | |
| 423 | 96.26.187.155 | 2010-08-23 06:07:37 AM | Batman XXX | Clearwire Corporation | |
| 424 | 75.95.181.53 | 2010-08-23 07:37:32 AM | Batman XXX | Clearwire Corporation | |
| 425 | 71.21.26.35 | 2010-08-24 02:39:48 AM | Batman XXX | Clearwire Corporation | |
| 426 | 184.77.41.66 | 2010-08-24 01:04:43 PM | Batman XXX | Clearwire Corporation | |
| 427 | 74.61.79.111 | 2010-08-25 12:47:44 AM | Batman XXX | Clearwire Corporation | |
| 428 | 75.95.161.174 | 2010-08-25 04:58:46 AM | Batman XXX | Clearwire Corporation | |
| 429 | 96.26.172.9 | 2010-08-25 01:47:24 PM | Batman XXX | Clearwire Corporation | |
| 430 | 71.22.151.218 | 2010-08-27 09:11:01 AM | Batman XXX | Clearwire Corporation | |
| 431 | 96.25.251.223 | 2010-08-28 05:10:42 AM | Batman XXX | Clearwire Corporation | |
| 432 | 75.93.133.1 | 2010-08-28 11:57:21 PM | Batman XXX | Clearwire Corporation | |
| 433 | 75.95.121.231 | 2010-08-29 08:33:13 AM | Batman XXX | Clearwire Corporation | |
| 434 | 96.25.94.24 | 2010-08-31 11:38:04 PM | Batman XXX | Clearwire Corporation | |
| 435 | 184.76.232.212 | 2010-09-01 01:42:26 AM | Batman XXX | Clearwire Corporation | |
| 436 | 71.21.194.170 | 2010-09-01 03:43:27 AM | Batman XXX | Clearwire Corporation | |
| 437 | 184.78.166.150 | 2010-09-01 08:36:15 AM | Batman XXX | Clearwire Corporation | |
| 438 | 184.79.127.213 | 2010-09-02 01:13:47 AM | Batman XXX | Clearwire Corporation | |
| 439 | 50.9.158.173 | 2010-09-02 04:03:36 PM | Batman XXX | Clearwire Corporation | |
| 440 | 75.93.121.195 | 2010-09-04 01:58:46 AM | Batman XXX | Clearwire Corporation | |
| 441 | 96.25.11.3 | 2010-09-04 09:26:57 PM | Batman XXX | Clearwire Corporation | |
| 442 | 184.76.178.208 | 2010-09-06 04:55:39 AM | Batman XXX | Clearwire Corporation | |
| 443 | 96.24.121.151 | 2010-09-09 07:51:08 PM | Batman XXX | Clearwire Corporation | |
| 444 | 184.77.159.189 | 2010-09-09 10:50:03 PM | Batman XXX | Clearwire Corporation | |
| 445 | 184.76.87.97 | 2010-09-11 08:46:02 AM | Batman XXX | Clearwire Corporation | |
| 446 | 71.21.249.88 | 2010-09-11 09:44:45 AM | Batman XXX | Clearwire Corporation | |
| 447 | 184.79.159.194 | 2010-09-12 10:23:59 PM | Batman XXX | Clearwire Corporation | |
| 448 | 71.20.127.230 | 2010-09-13 05:18:40 AM | Batman XXX | Clearwire Corporation | |
| 449 | 96.26.243.106 | 2010-09-13 10:18:05 AM | Batman XXX | Clearwire Corporation | |
| 450 | 50.8.18.168 | 2010-09-14 11:59:08 AM | Batman XXX | Clearwire Corporation | |
| 451 | 184.78.138.48 | 2010-09-15 04:43:16 PM | Batman XXX | Clearwire Corporation | |
| 452 | 96.25.251.167 | 2010-09-16 12:55:02 PM | Batman XXX | Clearwire Corporation | |
| 453 | 96.24.21.37 | 2010-09-17 06:13:00 PM | Batman XXX | Clearwire Corporation | |
| 454 | 184.78.198.182 | 2010-09-18 09:48:00 AM | Batman XXX | Clearwire Corporation | |
| 455 | 184.76.213.236 | 2010-09-19 02:53:25 PM | Batman XXX | Clearwire Corporation | |
| 456 | 71.23.59.227 | 2010-09-21 08:55:24 AM | Batman XXX | Clearwire Corporation | |
| 457 | 75.93.22.189 | 2010-09-22 02:41:09 AM | Batman XXX | Clearwire Corporation | |
| 458 | 184.78.107.101 | 2010-09-22 04:08:34 AM | Batman XXX | Clearwire Corporation | |
| 459 | 184.78.201.254 | 2010-09-22 05:08:57 AM | Batman XXX | Clearwire Corporation | |
| 460 | 75.93.253.163 | 2010-09-23 02:37:30 AM | Batman XXX | Clearwire Corporation | |
| 461 | 96.25.172.254 | 2010-09-23 04:06:49 AM | Batman XXX | Clearwire Corporation | |
| 462 | 50.9.140.9 | 2010-09-24 07:58:26 AM | Batman XXX | Clearwire Corporation | |
| 463 | 184.79.188.170 | 2010-09-24 11:06:01 AM | Batman XXX | Clearwire Corporation | |
| 464 | 184.78.222.113 | 2010-09-24 02:41:48 PM | Batman XXX | Clearwire Corporation | |
| 465 | 96.24.121.127 | 2010-09-24 02:54:53 PM | Batman XXX | Clearwire Corporation | |
| 466 | 50.9.27.8 | 2010-09-26 11:01:48 PM | Batman XXX | Clearwire Corporation | |
| 467 | 74.60.179.132 | 2010-09-27 03:19:08 AM | Batman XXX | Clearwire Corporation | |

| | | | | | |
|---|---|---|---|---|---|
| 468 | 71.23.19.23 | 2010-09-27 11:54:06 AM | Batman XXX | Clearwire Corporation | |
| 469 | 74.60.169.58 | 2010-10-08 02:16:40 PM | Batman XXX | Clearwire Corporation | |
| 470 | 71.21.46.27 | 2010-10-08 03:43:54 PM | Batman XXX | Clearwire Corporation | |
| 471 | 50.9.182.16 | 2010-10-08 03:57:51 PM | Batman XXX | Clearwire Corporation | |
| 472 | 74.60.230.2 | 2010-10-08 11:19:11 PM | Batman XXX | Clearwire Corporation | |
| 473 | 96.26.231.174 | 2010-10-08 11:52:31 PM | Batman XXX | Clearwire Corporation | |
| 474 | 71.20.8.103 | 2010-10-09 02:56:18 AM | Batman XXX | Clearwire Corporation | |
| 475 | 184.76.191.129 | 2010-10-09 07:40:14 AM | Batman XXX | Clearwire Corporation | |
| 476 | 71.22.230.161 | 2010-10-09 12:32:08 PM | Batman XXX | Clearwire Corporation | |
| 477 | 75.94.233.218 | 2010-10-09 04:19:29 PM | Batman XXX | Clearwire Corporation | |
| 478 | 71.23.185.188 | 2010-10-11 09:26:41 PM | Batman XXX | Clearwire Corporation | |
| 479 | 184.79.106.95 | 2010-10-13 11:58:49 PM | Batman XXX | Clearwire Corporation | |
| 480 | 96.26.136.25 | 2010-10-16 03:09:47 PM | Batman XXX | Clearwire Corporation | |
| 481 | 50.15.17.139 | 2010-10-16 06:30:03 PM | Batman XXX | Clearwire Corporation | |
| 482 | 50.8.91.18 | 2010-10-17 12:37:46 AM | Batman XXX | Clearwire Corporation | |
| 483 | 96.24.113.50 | 2010-10-18 03:35:30 AM | Batman XXX | Clearwire Corporation | |
| 484 | 50.15.130.27 | 2010-10-19 12:14:32 PM | Batman XXX | Clearwire Corporation | |
| 485 | 71.22.212.117 | 2010-10-20 02:12:47 AM | Batman XXX | Clearwire Corporation | |
| 486 | 75.92.157.30 | 2010-10-21 01:41:32 PM | Batman XXX | Clearwire Corporation | |
| 487 | 50.15.249.236 | 2010-10-22 04:28:42 AM | Batman XXX | Clearwire Corporation | |
| 488 | 184.77.92.70 | 2010-10-22 05:28:51 AM | Batman XXX | Clearwire Corporation | |
| 489 | 71.23.211.252 | 2010-10-24 03:46:03 PM | Batman XXX | Clearwire Corporation | |
| 490 | 184.76.196.187 | 2010-10-24 07:55:21 PM | Batman XXX | Clearwire Corporation | |
| 491 | 184.78.228.88 | 2010-10-25 03:38:23 AM | Batman XXX | Clearwire Corporation | |
| 492 | 96.26.219.233 | 2010-10-27 06:26:33 AM | Batman XXX | Clearwire Corporation | |
| 493 | 71.58.64.149 | 2010-08-01 08:01:08 AM | Batman XXX | Comcast Cable | |
| 494 | 76.113.62.247 | 2010-08-01 11:46:51 AM | Batman XXX | Comcast Cable | |
| 495 | 98.193.2.85 | 2010-08-01 11:50:22 AM | Batman XXX | Comcast Cable | |
| 496 | 68.45.138.31 | 2010-08-01 12:01:41 PM | Batman XXX | Comcast Cable | |
| 497 | 71.239.214.186 | 2010-08-01 12:22:35 PM | Batman XXX | Comcast Cable | |
| 498 | 98.193.50.62 | 2010-08-01 12:35:42 PM | Batman XXX | Comcast Cable | |
| 499 | 71.57.149.143 | 2010-08-01 01:29:44 PM | Batman XXX | Comcast Cable | |
| 500 | 68.35.42.245 | 2010-08-01 01:41:36 PM | Batman XXX | Comcast Cable | |
| 501 | 68.57.160.21 | 2010-08-01 02:16:48 PM | Batman XXX | Comcast Cable | |
| 502 | 68.51.202.0 | 2010-08-01 02:18:00 PM | Batman XXX | Comcast Cable | |
| 503 | 24.18.223.41 | 2010-08-01 02:34:26 PM | Batman XXX | Comcast Cable | |
| 504 | 66.31.123.148 | 2010-08-01 02:35:18 PM | Batman XXX | Comcast Cable | |
| 505 | 68.36.238.178 | 2010-08-01 02:45:43 PM | Batman XXX | Comcast Cable | |
| 506 | 75.66.88.70 | 2010-08-01 02:48:17 PM | Batman XXX | Comcast Cable | |
| 507 | 67.173.4.227 | 2010-08-01 02:48:24 PM | Batman XXX | Comcast Cable | |
| 508 | 98.209.61.223 | 2010-08-01 02:49:05 PM | Batman XXX | Comcast Cable | |
| 509 | 71.63.139.47 | 2010-08-01 02:50:29 PM | Batman XXX | Comcast Cable | |
| 510 | 24.5.133.46 | 2010-08-01 03:01:23 PM | Batman XXX | Comcast Cable | |
| 511 | 75.74.38.3 | 2010-08-01 03:15:25 PM | Batman XXX | Comcast Cable | |
| 512 | 67.186.65.244 | 2010-08-01 03:25:54 PM | Batman XXX | Comcast Cable | |
| 513 | 98.220.59.41 | 2010-08-01 03:30:18 PM | Batman XXX | Comcast Cable | |
| 514 | 98.199.54.229 | 2010-08-01 03:30:32 PM | Batman XXX | Comcast Cable | |
| 515 | 71.229.36.194 | 2010-08-01 03:30:39 PM | Batman XXX | Comcast Cable | |
| 516 | 68.58.86.58 | 2010-08-01 03:35:01 PM | Batman XXX | Comcast Cable | |
| 517 | 98.219.243.109 | 2010-08-01 03:35:36 PM | Batman XXX | Comcast Cable | |
| 518 | 71.227.4.81 | 2010-08-01 03:46:51 PM | Batman XXX | Comcast Cable | |
| 519 | 98.247.105.70 | 2010-08-01 03:49:36 PM | Batman XXX | Comcast Cable | |

| | | | | |
|---|---|---|---|---|
| 520 | 67.190.205.122 | 2010-08-01 03:55:16 PM | Batman XXX | Comcast Cable |
| 521 | 67.183.240.160 | 2010-08-01 04:03:16 PM | Batman XXX | Comcast Cable |
| 522 | 76.116.92.44 | 2010-08-01 04:06:09 PM | Batman XXX | Comcast Cable |
| 523 | 67.186.193.46 | 2010-08-01 04:16:05 PM | Batman XXX | Comcast Cable |
| 524 | 71.197.211.143 | 2010-08-01 04:18:30 PM | Batman XXX | Comcast Cable |
| 525 | 66.41.210.7 | 2010-08-01 04:23:50 PM | Batman XXX | Comcast Cable |
| 526 | 24.128.65.172 | 2010-08-01 04:31:27 PM | Batman XXX | Comcast Cable |
| 527 | 71.57.100.171 | 2010-08-01 04:54:02 PM | Batman XXX | Comcast Cable |
| 528 | 98.246.61.254 | 2010-08-01 04:55:28 PM | Batman XXX | Comcast Cable |
| 529 | 71.61.250.235 | 2010-08-01 06:26:39 PM | Batman XXX | Comcast Cable |
| 530 | 71.201.147.4 | 2010-08-01 06:26:39 PM | Batman XXX | Comcast Cable |
| 531 | 69.249.101.228 | 2010-08-01 06:26:43 PM | Batman XXX | Comcast Cable |
| 532 | 68.80.192.223 | 2010-08-01 06:27:09 PM | Batman XXX | Comcast Cable |
| 533 | 76.106.170.97 | 2010-08-01 06:28:16 PM | Batman XXX | Comcast Cable |
| 534 | 68.49.176.7 | 2010-08-01 06:38:45 PM | Batman XXX | Comcast Cable |
| 535 | 69.243.132.166 | 2010-08-01 06:45:01 PM | Batman XXX | Comcast Cable |
| 536 | 71.195.244.34 | 2010-08-01 06:54:25 PM | Batman XXX | Comcast Cable |
| 537 | 71.196.220.197 | 2010-08-01 07:04:17 PM | Batman XXX | Comcast Cable |
| 538 | 71.195.16.16 | 2010-08-01 07:06:03 PM | Batman XXX | Comcast Cable |
| 539 | 67.176.187.115 | 2010-08-01 07:19:36 PM | Batman XXX | Comcast Cable |
| 540 | 24.14.13.11 | 2010-08-01 07:36:20 PM | Batman XXX | Comcast Cable |
| 541 | 68.48.2.151 | 2010-08-01 07:38:15 PM | Batman XXX | Comcast Cable |
| 542 | 76.16.188.114 | 2010-08-01 07:42:26 PM | Batman XXX | Comcast Cable |
| 543 | 98.226.193.189 | 2010-08-01 07:44:34 PM | Batman XXX | Comcast Cable |
| 544 | 71.225.116.145 | 2010-08-01 07:58:21 PM | Batman XXX | Comcast Cable |
| 545 | 98.236.107.209 | 2010-08-01 08:05:17 PM | Batman XXX | Comcast Cable |
| 546 | 98.217.214.78 | 2010-08-01 08:17:56 PM | Batman XXX | Comcast Cable |
| 547 | 24.7.40.227 | 2010-08-01 08:50:36 PM | Batman XXX | Comcast Cable |
| 548 | 174.51.53.233 | 2010-08-01 09:24:01 PM | Batman XXX | Comcast Cable |
| 549 | 68.53.191.118 | 2010-08-01 09:26:13 PM | Batman XXX | Comcast Cable |
| 550 | 98.248.172.87 | 2010-08-01 09:31:39 PM | Batman XXX | Comcast Cable |
| 551 | 98.192.182.156 | 2010-08-01 09:31:44 PM | Batman XXX | Comcast Cable |
| 552 | 98.206.244.230 | 2010-08-01 09:31:49 PM | Batman XXX | Comcast Cable |
| 553 | 24.8.242.128 | 2010-08-01 09:33:16 PM | Batman XXX | Comcast Cable |
| 554 | 76.106.152.60 | 2010-08-01 09:33:50 PM | Batman XXX | Comcast Cable |
| 555 | 24.130.166.63 | 2010-08-01 09:39:45 PM | Batman XXX | Comcast Cable |
| 556 | 67.171.56.135 | 2010-08-01 09:44:47 PM | Batman XXX | Comcast Cable |
| 557 | 24.12.228.185 | 2010-08-01 09:56:15 PM | Batman XXX | Comcast Cable |
| 558 | 68.36.128.51 | 2010-08-01 10:06:53 PM | Batman XXX | Comcast Cable |
| 559 | 98.252.183.73 | 2010-08-01 10:41:06 PM | Batman XXX | Comcast Cable |
| 560 | 24.131.188.111 | 2010-08-01 11:11:04 PM | Batman XXX | Comcast Cable |
| 561 | 24.91.163.247 | 2010-08-01 11:13:48 PM | Batman XXX | Comcast Cable |
| 562 | 174.48.189.216 | 2010-08-01 11:16:12 PM | Batman XXX | Comcast Cable |
| 563 | 76.18.91.115 | 2010-08-01 11:32:25 PM | Batman XXX | Comcast Cable |
| 564 | 98.224.176.166 | 2010-08-01 11:36:33 PM | Batman XXX | Comcast Cable |
| 565 | 98.213.238.110 | 2010-08-01 11:53:43 PM | Batman XXX | Comcast Cable |
| 566 | 71.234.20.222 | 2010-08-01 11:56:08 PM | Batman XXX | Comcast Cable |
| 567 | 24.18.183.85 | 2010-08-02 12:02:53 AM | Batman XXX | Comcast Cable |
| 568 | 24.14.53.201 | 2010-08-02 12:15:16 AM | Batman XXX | Comcast Cable |
| 569 | 24.99.25.198 | 2010-08-02 12:20:38 AM | Batman XXX | Comcast Cable |
| 570 | 98.207.226.106 | 2010-08-02 12:36:34 AM | Batman XXX | Comcast Cable |
| 571 | 71.226.151.237 | 2010-08-02 12:51:20 AM | Batman XXX | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 572 | 71.196.143.189 | 2010-08-02 01:25:20 AM | Batman XXX | Comcast Cable |
| 573 | 65.34.210.142 | 2010-08-02 01:40:19 AM | Batman XXX | Comcast Cable |
| 574 | 24.5.106.173 | 2010-08-02 01:44:50 AM | Batman XXX | Comcast Cable |
| 575 | 68.61.167.243 | 2010-08-02 01:46:54 AM | Batman XXX | Comcast Cable |
| 576 | 24.6.159.49 | 2010-08-02 01:51:48 AM | Batman XXX | Comcast Cable |
| 577 | 67.164.8.71 | 2010-08-02 01:57:35 AM | Batman XXX | Comcast Cable |
| 578 | 71.235.170.97 | 2010-08-02 02:04:52 AM | Batman XXX | Comcast Cable |
| 579 | 67.183.26.77 | 2010-08-02 02:06:24 AM | Batman XXX | Comcast Cable |
| 580 | 76.116.12.169 | 2010-08-02 02:08:27 AM | Batman XXX | Comcast Cable |
| 581 | 98.200.72.123 | 2010-08-02 02:14:16 AM | Batman XXX | Comcast Cable |
| 582 | 66.177.178.244 | 2010-08-02 02:19:15 AM | Batman XXX | Comcast Cable |
| 583 | 98.251.136.48 | 2010-08-02 02:20:18 AM | Batman XXX | Comcast Cable |
| 584 | 71.237.180.218 | 2010-08-02 02:22:38 AM | Batman XXX | Comcast Cable |
| 585 | 71.237.181.211 | 2010-08-02 02:25:23 AM | Batman XXX | Comcast Cable |
| 586 | 66.177.209.210 | 2010-08-02 02:35:04 AM | Batman XXX | Comcast Cable |
| 587 | 98.251.24.59 | 2010-08-02 02:35:06 AM | Batman XXX | Comcast Cable |
| 588 | 76.18.115.37 | 2010-08-02 02:35:18 AM | Batman XXX | Comcast Cable |
| 589 | 24.22.230.107 | 2010-08-02 02:41:48 AM | Batman XXX | Comcast Cable |
| 590 | 24.21.28.254 | 2010-08-02 02:51:25 AM | Batman XXX | Comcast Cable |
| 591 | 24.61.142.53 | 2010-08-02 02:52:47 AM | Batman XXX | Comcast Cable |
| 592 | 24.118.11.223 | 2010-08-02 03:03:00 AM | Batman XXX | Comcast Cable |
| 593 | 69.254.97.88 | 2010-08-02 03:14:53 AM | Batman XXX | Comcast Cable |
| 594 | 68.80.239.176 | 2010-08-02 03:23:19 AM | Batman XXX | Comcast Cable |
| 595 | 71.57.102.148 | 2010-08-02 03:41:49 AM | Batman XXX | Comcast Cable |
| 596 | 174.49.101.27 | 2010-08-02 03:43:35 AM | Batman XXX | Comcast Cable |
| 597 | 24.130.107.114 | 2010-08-02 03:53:24 AM | Batman XXX | Comcast Cable |
| 598 | 68.40.172.82 | 2010-08-02 03:57:08 AM | Batman XXX | Comcast Cable |
| 599 | 98.244.246.93 | 2010-08-02 04:01:19 AM | Batman XXX | Comcast Cable |
| 600 | 67.175.253.128 | 2010-08-02 04:01:30 AM | Batman XXX | Comcast Cable |
| 601 | 67.186.25.111 | 2010-08-02 04:03:10 AM | Batman XXX | Comcast Cable |
| 602 | 67.160.117.251 | 2010-08-02 04:04:04 AM | Batman XXX | Comcast Cable |
| 603 | 24.245.25.81 | 2010-08-02 04:04:22 AM | Batman XXX | Comcast Cable |
| 604 | 75.72.169.71 | 2010-08-02 04:08:13 AM | Batman XXX | Comcast Cable |
| 605 | 98.227.172.157 | 2010-08-02 04:13:41 AM | Batman XXX | Comcast Cable |
| 606 | 68.36.150.168 | 2010-08-02 04:16:43 AM | Batman XXX | Comcast Cable |
| 607 | 68.63.113.128 | 2010-08-02 04:18:43 AM | Batman XXX | Comcast Cable |
| 608 | 75.72.152.211 | 2010-08-02 04:27:51 AM | Batman XXX | Comcast Cable |
| 609 | 65.96.154.32 | 2010-08-02 04:53:28 AM | Batman XXX | Comcast Cable |
| 610 | 76.25.157.2 | 2010-08-02 05:02:08 AM | Batman XXX | Comcast Cable |
| 611 | 71.62.0.163 | 2010-08-02 05:10:05 AM | Batman XXX | Comcast Cable |
| 612 | 67.160.68.26 | 2010-08-02 05:22:39 AM | Batman XXX | Comcast Cable |
| 613 | 71.56.197.72 | 2010-08-02 05:42:07 AM | Batman XXX | Comcast Cable |
| 614 | 98.228.68.199 | 2010-08-02 06:02:35 AM | Batman XXX | Comcast Cable |
| 615 | 66.41.25.172 | 2010-08-02 06:23:06 AM | Batman XXX | Comcast Cable |
| 616 | 76.106.131.82 | 2010-08-02 06:35:53 AM | Batman XXX | Comcast Cable |
| 617 | 24.126.14.63 | 2010-08-02 06:40:08 AM | Batman XXX | Comcast Cable |
| 618 | 67.175.159.130 | 2010-08-02 06:46:50 AM | Batman XXX | Comcast Cable |
| 619 | 71.62.76.174 | 2010-08-02 06:48:29 AM | Batman XXX | Comcast Cable |
| 620 | 24.3.83.241 | 2010-08-02 06:49:49 AM | Batman XXX | Comcast Cable |
| 621 | 69.242.208.120 | 2010-08-02 06:57:05 AM | Batman XXX | Comcast Cable |
| 622 | 24.13.95.184 | 2010-08-02 06:58:33 AM | Batman XXX | Comcast Cable |
| 623 | 75.64.61.237 | 2010-08-02 07:01:13 AM | Batman XXX | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 624 | 98.200.138.58 | 2010-08-02 07:03:47 AM | Batman XXX | Comcast Cable |
| 625 | 98.214.23.10 | 2010-08-02 07:06:07 AM | Batman XXX | Comcast Cable |
| 626 | 71.231.35.21 | 2010-08-02 07:07:40 AM | Batman XXX | Comcast Cable |
| 627 | 76.31.123.188 | 2010-08-02 07:29:34 AM | Batman XXX | Comcast Cable |
| 628 | 76.111.180.173 | 2010-08-02 07:35:51 AM | Batman XXX | Comcast Cable |
| 629 | 24.8.16.238 | 2010-08-02 07:45:29 AM | Batman XXX | Comcast Cable |
| 630 | 71.231.243.49 | 2010-08-02 08:45:32 AM | Batman XXX | Comcast Cable |
| 631 | 98.210.185.41 | 2010-08-02 09:18:00 AM | Batman XXX | Comcast Cable |
| 632 | 76.113.218.214 | 2010-08-02 09:56:07 AM | Batman XXX | Comcast Cable |
| 633 | 68.39.131.7 | 2010-08-02 10:32:20 AM | Batman XXX | Comcast Cable |
| 634 | 98.192.39.143 | 2010-08-02 10:35:04 AM | Batman XXX | Comcast Cable |
| 635 | 98.193.102.21 | 2010-08-02 10:58:47 AM | Batman XXX | Comcast Cable |
| 636 | 71.195.62.57 | 2010-08-02 12:38:25 PM | Batman XXX | Comcast Cable |
| 637 | 76.20.85.156 | 2010-08-02 12:46:46 PM | Batman XXX | Comcast Cable |
| 638 | 24.125.40.12 | 2010-08-02 01:15:25 PM | Batman XXX | Comcast Cable |
| 639 | 24.7.164.146 | 2010-08-02 01:58:56 PM | Batman XXX | Comcast Cable |
| 640 | 24.18.68.3 | 2010-08-02 02:32:44 PM | Batman XXX | Comcast Cable |
| 641 | 174.54.235.231 | 2010-08-02 02:44:48 PM | Batman XXX | Comcast Cable |
| 642 | 24.9.84.66 | 2010-08-02 02:49:31 PM | Batman XXX | Comcast Cable |
| 643 | 76.113.222.94 | 2010-08-02 03:52:11 PM | Batman XXX | Comcast Cable |
| 644 | 69.140.225.5 | 2010-08-02 04:16:18 PM | Batman XXX | Comcast Cable |
| 645 | 67.189.80.164 | 2010-08-02 04:28:25 PM | Batman XXX | Comcast Cable |
| 646 | 71.57.244.4 | 2010-08-02 05:00:25 PM | Batman XXX | Comcast Cable |
| 647 | 68.41.21.128 | 2010-08-02 06:11:29 PM | Batman XXX | Comcast Cable |
| 648 | 24.19.188.86 | 2010-08-02 07:11:53 PM | Batman XXX | Comcast Cable |
| 649 | 67.166.145.158 | 2010-08-02 07:14:31 PM | Batman XXX | Comcast Cable |
| 650 | 71.206.132.147 | 2010-08-02 08:02:37 PM | Batman XXX | Comcast Cable |
| 651 | 68.57.46.81 | 2010-08-02 08:38:20 PM | Batman XXX | Comcast Cable |
| 652 | 24.91.116.15 | 2010-08-02 09:45:08 PM | Batman XXX | Comcast Cable |
| 653 | 76.22.119.233 | 2010-08-02 10:18:23 PM | Batman XXX | Comcast Cable |
| 654 | 68.83.64.172 | 2010-08-02 10:23:04 PM | Batman XXX | Comcast Cable |
| 655 | 76.30.130.28 | 2010-08-02 10:29:06 PM | Batman XXX | Comcast Cable |
| 656 | 67.173.217.211 | 2010-08-02 10:34:57 PM | Batman XXX | Comcast Cable |
| 657 | 24.17.0.52 | 2010-08-02 10:37:05 PM | Batman XXX | Comcast Cable |
| 658 | 68.58.252.232 | 2010-08-02 11:05:47 PM | Batman XXX | Comcast Cable |
| 659 | 76.30.191.67 | 2010-08-02 11:11:51 PM | Batman XXX | Comcast Cable |
| 660 | 71.199.143.2 | 2010-08-02 11:27:48 PM | Batman XXX | Comcast Cable |
| 661 | 98.238.62.67 | 2010-08-02 11:29:35 PM | Batman XXX | Comcast Cable |
| 662 | 24.21.47.92 | 2010-08-03 12:22:08 AM | Batman XXX | Comcast Cable |
| 663 | 98.212.57.122 | 2010-08-03 12:24:52 AM | Batman XXX | Comcast Cable |
| 664 | 98.195.103.121 | 2010-08-03 12:26:58 AM | Batman XXX | Comcast Cable |
| 665 | 98.223.241.117 | 2010-08-03 12:52:38 AM | Batman XXX | Comcast Cable |
| 666 | 67.169.248.229 | 2010-08-03 01:30:42 AM | Batman XXX | Comcast Cable |
| 667 | 98.242.24.93 | 2010-08-03 01:41:33 AM | Batman XXX | Comcast Cable |
| 668 | 69.137.208.104 | 2010-08-03 01:42:42 AM | Batman XXX | Comcast Cable |
| 669 | 98.200.87.151 | 2010-08-03 01:50:19 AM | Batman XXX | Comcast Cable |
| 670 | 98.200.90.152 | 2010-08-03 01:56:29 AM | Batman XXX | Comcast Cable |
| 671 | 68.57.249.60 | 2010-08-03 03:05:37 AM | Batman XXX | Comcast Cable |
| 672 | 76.105.12.16 | 2010-08-03 03:09:09 AM | Batman XXX | Comcast Cable |
| 673 | 71.237.125.24 | 2010-08-03 03:38:37 AM | Batman XXX | Comcast Cable |
| 674 | 76.17.148.73 | 2010-08-03 03:41:09 AM | Batman XXX | Comcast Cable |
| 675 | 174.54.124.129 | 2010-08-03 03:57:25 AM | Batman XXX | Comcast Cable |

| | | | | | |
|---|---|---|---|---|---|
| 676 | 67.175.83.30 | 2010-08-03 04:02:10 AM | Batman XXX | Comcast Cable | |
| 677 | 67.180.47.120 | 2010-08-03 04:05:05 AM | Batman XXX | Comcast Cable | |
| 678 | 69.181.152.114 | 2010-08-03 04:22:30 AM | Batman XXX | Comcast Cable | |
| 679 | 98.239.166.73 | 2010-08-03 04:42:29 AM | Batman XXX | Comcast Cable | |
| 680 | 24.15.105.206 | 2010-08-03 04:46:52 AM | Batman XXX | Comcast Cable | |
| 681 | 71.63.204.228 | 2010-08-03 05:06:55 AM | Batman XXX | Comcast Cable | |
| 682 | 67.167.33.120 | 2010-08-03 06:02:52 AM | Batman XXX | Comcast Cable | |
| 683 | 76.31.12.72 | 2010-08-03 06:09:14 AM | Batman XXX | Comcast Cable | |
| 684 | 76.18.77.228 | 2010-08-03 06:34:28 AM | Batman XXX | Comcast Cable | |
| 685 | 98.206.226.87 | 2010-08-03 06:55:03 AM | Batman XXX | Comcast Cable | |
| 686 | 67.175.80.193 | 2010-08-03 07:02:25 AM | Batman XXX | Comcast Cable | |
| 687 | 24.118.173.176 | 2010-08-03 07:08:34 AM | Batman XXX | Comcast Cable | |
| 688 | 76.22.110.115 | 2010-08-03 07:29:21 AM | Batman XXX | Comcast Cable | |
| 689 | 98.234.104.102 | 2010-08-03 10:06:30 AM | Batman XXX | Comcast Cable | |
| 690 | 71.230.1.88 | 2010-08-03 10:06:31 AM | Batman XXX | Comcast Cable | |
| 691 | 24.7.177.121 | 2010-08-03 10:25:54 AM | Batman XXX | Comcast Cable | |
| 692 | 71.236.206.70 | 2010-08-03 10:32:42 AM | Batman XXX | Comcast Cable | |
| 693 | 24.2.109.58 | 2010-08-03 10:48:49 AM | Batman XXX | Comcast Cable | |
| 694 | 76.119.227.35 | 2010-08-03 11:13:29 AM | Batman XXX | Comcast Cable | |
| 695 | 68.54.174.42 | 2010-08-03 11:22:09 AM | Batman XXX | Comcast Cable | |
| 696 | 98.214.229.91 | 2010-08-03 11:39:10 AM | Batman XXX | Comcast Cable | |
| 697 | 24.9.60.109 | 2010-08-03 11:43:50 AM | Batman XXX | Comcast Cable | |
| 698 | 98.239.119.80 | 2010-08-03 12:07:49 PM | Batman XXX | Comcast Cable | |
| 699 | 76.20.188.168 | 2010-08-03 01:11:55 PM | Batman XXX | Comcast Cable | |
| 700 | 71.227.129.233 | 2010-08-03 01:12:53 PM | Batman XXX | Comcast Cable | |
| 701 | 98.206.145.143 | 2010-08-03 01:59:50 PM | Batman XXX | Comcast Cable | |
| 702 | 75.69.186.157 | 2010-08-03 02:21:17 PM | Batman XXX | Comcast Cable | |
| 703 | 76.117.177.74 | 2010-08-03 03:12:26 PM | Batman XXX | Comcast Cable | |
| 704 | 68.83.239.235 | 2010-08-03 03:15:06 PM | Batman XXX | Comcast Cable | |
| 705 | 24.15.194.219 | 2010-08-03 04:19:19 PM | Batman XXX | Comcast Cable | |
| 706 | 98.192.149.250 | 2010-08-03 04:44:55 PM | Batman XXX | Comcast Cable | |
| 707 | 75.66.17.128 | 2010-08-03 05:09:25 PM | Batman XXX | Comcast Cable | |
| 708 | 98.194.227.21 | 2010-08-03 05:37:35 PM | Batman XXX | Comcast Cable | |
| 709 | 24.19.177.57 | 2010-08-03 05:42:02 PM | Batman XXX | Comcast Cable | |
| 710 | 98.195.105.31 | 2010-08-03 06:03:25 PM | Batman XXX | Comcast Cable | |
| 711 | 24.12.19.54 | 2010-08-03 07:23:00 PM | Batman XXX | Comcast Cable | |
| 712 | 98.220.26.148 | 2010-08-03 07:38:44 PM | Batman XXX | Comcast Cable | |
| 713 | 71.199.168.26 | 2010-08-03 07:39:57 PM | Batman XXX | Comcast Cable | |
| 714 | 24.98.76.13 | 2010-08-03 07:57:30 PM | Batman XXX | Comcast Cable | |
| 715 | 174.60.179.145 | 2010-08-03 08:20:05 PM | Batman XXX | Comcast Cable | |
| 716 | 98.244.33.97 | 2010-08-03 10:10:33 PM | Batman XXX | Comcast Cable | |
| 717 | 69.245.168.67 | 2010-08-03 10:16:18 PM | Batman XXX | Comcast Cable | |
| 718 | 71.239.17.163 | 2010-08-03 10:25:15 PM | Batman XXX | Comcast Cable | |
| 719 | 69.251.103.107 | 2010-08-03 10:28:20 PM | Batman XXX | Comcast Cable | |
| 720 | 76.124.101.120 | 2010-08-03 10:49:55 PM | Batman XXX | Comcast Cable | |
| 721 | 76.109.73.19 | 2010-08-03 11:11:18 PM | Batman XXX | Comcast Cable | |
| 722 | 68.34.76.142 | 2010-08-03 11:58:26 PM | Batman XXX | Comcast Cable | |
| 723 | 67.166.141.127 | 2010-08-04 12:07:00 AM | Batman XXX | Comcast Cable | |
| 724 | 24.23.252.25 | 2010-08-04 12:17:18 AM | Batman XXX | Comcast Cable | |
| 725 | 24.125.238.53 | 2010-08-04 12:35:20 AM | Batman XXX | Comcast Cable | |
| 726 | 76.17.137.242 | 2010-08-04 12:38:21 AM | Batman XXX | Comcast Cable | |
| 727 | 76.27.11.44 | 2010-08-04 01:05:00 AM | Batman XXX | Comcast Cable | |

| | | | | | |
|---|---|---|---|---|---|
| 728 | 98.254.136.143 | 2010-08-04 01:25:21 AM | Batman XXX | Comcast Cable | |
| 729 | 69.254.13.223 | 2010-08-04 01:42:48 AM | Batman XXX | Comcast Cable | |
| 730 | 69.253.177.191 | 2010-08-04 02:05:23 AM | Batman XXX | Comcast Cable | |
| 731 | 68.53.42.208 | 2010-08-04 02:21:01 AM | Batman XXX | Comcast Cable | |
| 732 | 24.63.17.247 | 2010-08-04 02:22:02 AM | Batman XXX | Comcast Cable | |
| 733 | 68.32.21.160 | 2010-08-04 02:26:11 AM | Batman XXX | Comcast Cable | |
| 734 | 98.225.60.99 | 2010-08-04 02:35:55 AM | Batman XXX | Comcast Cable | |
| 735 | 98.228.129.17 | 2010-08-04 02:54:27 AM | Batman XXX | Comcast Cable | |
| 736 | 68.39.175.202 | 2010-08-04 03:00:57 AM | Batman XXX | Comcast Cable | |
| 737 | 69.140.245.133 | 2010-08-04 03:11:17 AM | Batman XXX | Comcast Cable | |
| 738 | 68.47.250.245 | 2010-08-04 04:15:11 AM | Batman XXX | Comcast Cable | |
| 739 | 69.181.90.165 | 2010-08-04 04:51:16 AM | Batman XXX | Comcast Cable | |
| 740 | 98.192.114.80 | 2010-08-04 05:01:28 AM | Batman XXX | Comcast Cable | |
| 741 | 174.55.238.102 | 2010-08-04 05:17:44 AM | Batman XXX | Comcast Cable | |
| 742 | 98.227.156.56 | 2010-08-04 05:32:01 AM | Batman XXX | Comcast Cable | |
| 743 | 98.222.133.26 | 2010-08-04 05:42:27 AM | Batman XXX | Comcast Cable | |
| 744 | 71.196.37.114 | 2010-08-04 06:02:06 AM | Batman XXX | Comcast Cable | |
| 745 | 76.28.210.238 | 2010-08-04 06:37:30 AM | Batman XXX | Comcast Cable | |
| 746 | 98.251.190.40 | 2010-08-04 07:09:07 AM | Batman XXX | Comcast Cable | |
| 747 | 75.71.91.23 | 2010-08-04 07:45:16 AM | Batman XXX | Comcast Cable | |
| 748 | 98.233.232.47 | 2010-08-04 07:47:25 AM | Batman XXX | Comcast Cable | |
| 749 | 24.21.99.78 | 2010-08-04 07:50:37 AM | Batman XXX | Comcast Cable | |
| 750 | 71.239.172.47 | 2010-08-04 07:56:28 AM | Batman XXX | Comcast Cable | |
| 751 | 24.98.211.49 | 2010-08-04 08:13:54 AM | Batman XXX | Comcast Cable | |
| 752 | 68.34.155.186 | 2010-08-04 08:21:14 AM | Batman XXX | Comcast Cable | |
| 753 | 75.73.38.169 | 2010-08-04 08:34:33 AM | Batman XXX | Comcast Cable | |
| 754 | 69.253.74.45 | 2010-08-04 10:25:10 AM | Batman XXX | Comcast Cable | |
| 755 | 67.180.110.147 | 2010-08-04 11:21:48 AM | Batman XXX | Comcast Cable | |
| 756 | 24.5.220.3 | 2010-08-04 12:00:47 PM | Batman XXX | Comcast Cable | |
| 757 | 69.254.9.128 | 2010-08-04 12:23:18 PM | Batman XXX | Comcast Cable | |
| 758 | 71.235.1.158 | 2010-08-04 12:41:27 PM | Batman XXX | Comcast Cable | |
| 759 | 24.12.53.135 | 2010-08-04 01:39:45 PM | Batman XXX | Comcast Cable | |
| 760 | 98.204.224.156 | 2010-08-04 02:04:13 PM | Batman XXX | Comcast Cable | |
| 761 | 174.56.199.186 | 2010-08-04 03:37:27 PM | Batman XXX | Comcast Cable | |
| 762 | 76.115.163.195 | 2010-08-04 04:01:31 PM | Batman XXX | Comcast Cable | |
| 763 | 98.227.184.49 | 2010-08-04 04:09:50 PM | Batman XXX | Comcast Cable | |
| 764 | 76.22.125.210 | 2010-08-04 04:27:40 PM | Batman XXX | Comcast Cable | |
| 765 | 65.34.150.220 | 2010-08-04 05:02:47 PM | Batman XXX | Comcast Cable | |
| 766 | 98.199.209.105 | 2010-08-04 05:17:08 PM | Batman XXX | Comcast Cable | |
| 767 | 76.114.29.219 | 2010-08-04 06:02:50 PM | Batman XXX | Comcast Cable | |
| 768 | 69.251.152.171 | 2010-08-04 06:13:33 PM | Batman XXX | Comcast Cable | |
| 769 | 67.185.185.114 | 2010-08-04 06:28:50 PM | Batman XXX | Comcast Cable | |
| 770 | 69.251.246.121 | 2010-08-04 07:59:04 PM | Batman XXX | Comcast Cable | |
| 771 | 67.171.133.214 | 2010-08-04 07:59:13 PM | Batman XXX | Comcast Cable | |
| 772 | 24.23.225.60 | 2010-08-04 08:32:45 PM | Batman XXX | Comcast Cable | |
| 773 | 67.180.196.101 | 2010-08-04 08:41:13 PM | Batman XXX | Comcast Cable | |
| 774 | 68.60.41.239 | 2010-08-04 09:00:48 PM | Batman XXX | Comcast Cable | |
| 775 | 76.25.247.28 | 2010-08-04 09:19:35 PM | Batman XXX | Comcast Cable | |
| 776 | 76.112.176.88 | 2010-08-04 09:28:40 PM | Batman XXX | Comcast Cable | |
| 777 | 69.247.17.116 | 2010-08-04 09:49:59 PM | Batman XXX | Comcast Cable | |
| 778 | 67.165.66.22 | 2010-08-04 09:54:18 PM | Batman XXX | Comcast Cable | |
| 779 | 67.161.30.112 | 2010-08-04 09:59:20 PM | Batman XXX | Comcast Cable | |

| | | | | | |
|---|---|---|---|---|---|
| 780 | 24.16.144.164 | 2010-08-04 11:03:44 PM | Batman XXX | Comcast Cable | |
| 781 | 76.111.232.69 | 2010-08-04 11:26:50 PM | Batman XXX | Comcast Cable | |
| 782 | 67.183.28.225 | 2010-08-05 12:18:02 AM | Batman XXX | Comcast Cable | |
| 783 | 24.126.120.207 | 2010-08-05 12:31:17 AM | Batman XXX | Comcast Cable | |
| 784 | 76.19.64.174 | 2010-08-05 12:36:53 AM | Batman XXX | Comcast Cable | |
| 785 | 71.231.163.62 | 2010-08-05 12:44:55 AM | Batman XXX | Comcast Cable | |
| 786 | 67.177.187.146 | 2010-08-05 01:31:49 AM | Batman XXX | Comcast Cable | |
| 787 | 24.128.116.199 | 2010-08-05 01:45:10 AM | Batman XXX | Comcast Cable | |
| 788 | 69.180.209.244 | 2010-08-05 01:56:31 AM | Batman XXX | Comcast Cable | |
| 789 | 24.2.178.137 | 2010-08-05 01:57:30 AM | Batman XXX | Comcast Cable | |
| 790 | 24.21.49.210 | 2010-08-05 02:25:18 AM | Batman XXX | Comcast Cable | |
| 791 | 24.22.229.106 | 2010-08-05 02:31:33 AM | Batman XXX | Comcast Cable | |
| 792 | 71.192.47.81 | 2010-08-05 02:51:40 AM | Batman XXX | Comcast Cable | |
| 793 | 68.80.222.59 | 2010-08-05 02:56:43 AM | Batman XXX | Comcast Cable | |
| 794 | 67.188.222.95 | 2010-08-05 03:01:15 AM | Batman XXX | Comcast Cable | |
| 795 | 98.200.89.115 | 2010-08-05 03:01:36 AM | Batman XXX | Comcast Cable | |
| 796 | 67.184.115.193 | 2010-08-05 03:01:42 AM | Batman XXX | Comcast Cable | |
| 797 | 68.41.154.18 | 2010-08-05 03:11:57 AM | Batman XXX | Comcast Cable | |
| 798 | 67.168.98.1 | 2010-08-05 04:02:04 AM | Batman XXX | Comcast Cable | |
| 799 | 69.136.241.159 | 2010-08-05 04:06:43 AM | Batman XXX | Comcast Cable | |
| 800 | 24.118.232.214 | 2010-08-05 05:00:52 AM | Batman XXX | Comcast Cable | |
| 801 | 76.123.62.188 | 2010-08-05 07:07:29 AM | Batman XXX | Comcast Cable | |
| 802 | 71.237.193.124 | 2010-08-05 07:19:24 AM | Batman XXX | Comcast Cable | |
| 803 | 24.10.121.18 | 2010-08-05 07:32:25 AM | Batman XXX | Comcast Cable | |
| 804 | 98.232.55.232 | 2010-08-05 07:37:15 AM | Batman XXX | Comcast Cable | |
| 805 | 69.246.56.246 | 2010-08-05 08:28:13 AM | Batman XXX | Comcast Cable | |
| 806 | 98.219.206.90 | 2010-08-05 08:54:16 AM | Batman XXX | Comcast Cable | |
| 807 | 76.18.208.12 | 2010-08-05 09:14:17 AM | Batman XXX | Comcast Cable | |
| 808 | 98.203.60.65 | 2010-08-05 10:08:13 AM | Batman XXX | Comcast Cable | |
| 809 | 98.220.209.36 | 2010-08-05 11:32:45 AM | Batman XXX | Comcast Cable | |
| 810 | 76.123.191.29 | 2010-08-05 11:47:38 AM | Batman XXX | Comcast Cable | |
| 811 | 71.205.17.153 | 2010-08-05 11:56:10 AM | Batman XXX | Comcast Cable | |
| 812 | 75.72.59.13 | 2010-08-05 12:42:08 PM | Batman XXX | Comcast Cable | |
| 813 | 98.217.19.148 | 2010-08-05 02:00:16 PM | Batman XXX | Comcast Cable | |
| 814 | 76.109.8.37 | 2010-08-05 02:18:46 PM | Batman XXX | Comcast Cable | |
| 815 | 174.52.229.234 | 2010-08-05 02:55:30 PM | Batman XXX | Comcast Cable | |
| 816 | 67.160.212.179 | 2010-08-05 03:19:17 PM | Batman XXX | Comcast Cable | |
| 817 | 76.108.29.69 | 2010-08-05 03:20:38 PM | Batman XXX | Comcast Cable | |
| 818 | 98.197.144.216 | 2010-08-05 03:33:15 PM | Batman XXX | Comcast Cable | |
| 819 | 68.33.112.9 | 2010-08-05 04:09:34 PM | Batman XXX | Comcast Cable | |
| 820 | 67.174.48.170 | 2010-08-05 04:18:19 PM | Batman XXX | Comcast Cable | |
| 821 | 67.183.250.125 | 2010-08-05 04:39:40 PM | Batman XXX | Comcast Cable | |
| 822 | 24.14.61.110 | 2010-08-05 04:51:50 PM | Batman XXX | Comcast Cable | |
| 823 | 71.234.184.138 | 2010-08-05 05:06:02 PM | Batman XXX | Comcast Cable | |
| 824 | 98.223.237.115 | 2010-08-05 05:50:40 PM | Batman XXX | Comcast Cable | |
| 825 | 98.229.104.54 | 2010-08-05 05:57:50 PM | Batman XXX | Comcast Cable | |
| 826 | 174.51.29.6 | 2010-08-05 06:08:00 PM | Batman XXX | Comcast Cable | |
| 827 | 67.182.115.19 | 2010-08-05 06:19:33 PM | Batman XXX | Comcast Cable | |
| 828 | 67.183.88.99 | 2010-08-05 06:54:27 PM | Batman XXX | Comcast Cable | |
| 829 | 76.106.208.128 | 2010-08-05 07:22:11 PM | Batman XXX | Comcast Cable | |
| 830 | 98.227.68.138 | 2010-08-05 08:17:34 PM | Batman XXX | Comcast Cable | |
| 831 | 68.53.253.253 | 2010-08-05 08:35:41 PM | Batman XXX | Comcast Cable | |

| | | | | |
|---|---|---|---|---|
| 832 | 174.60.81.177 | 2010-08-05 09:00:31 PM | Batman XXX | Comcast Cable |
| 833 | 71.198.133.124 | 2010-08-05 09:06:55 PM | Batman XXX | Comcast Cable |
| 834 | 75.73.243.20 | 2010-08-05 10:13:17 PM | Batman XXX | Comcast Cable |
| 835 | 24.118.169.214 | 2010-08-05 10:19:05 PM | Batman XXX | Comcast Cable |
| 836 | 71.230.164.177 | 2010-08-05 10:37:54 PM | Batman XXX | Comcast Cable |
| 837 | 67.174.229.79 | 2010-08-05 11:47:51 PM | Batman XXX | Comcast Cable |
| 838 | 67.186.161.126 | 2010-08-05 11:52:11 PM | Batman XXX | Comcast Cable |
| 839 | 76.117.100.202 | 2010-08-05 11:54:53 PM | Batman XXX | Comcast Cable |
| 840 | 98.227.21.131 | 2010-08-05 11:55:09 PM | Batman XXX | Comcast Cable |
| 841 | 67.170.162.116 | 2010-08-06 12:01:33 AM | Batman XXX | Comcast Cable |
| 842 | 71.227.132.201 | 2010-08-06 12:26:47 AM | Batman XXX | Comcast Cable |
| 843 | 67.180.207.247 | 2010-08-06 12:33:54 AM | Batman XXX | Comcast Cable |
| 844 | 76.105.109.174 | 2010-08-06 12:38:26 AM | Batman XXX | Comcast Cable |
| 845 | 76.102.29.28 | 2010-08-06 12:43:45 AM | Batman XXX | Comcast Cable |
| 846 | 71.228.56.236 | 2010-08-06 01:00:10 AM | Batman XXX | Comcast Cable |
| 847 | 71.62.244.42 | 2010-08-06 01:27:25 AM | Batman XXX | Comcast Cable |
| 848 | 67.171.81.101 | 2010-08-06 01:31:16 AM | Batman XXX | Comcast Cable |
| 849 | 24.125.137.241 | 2010-08-06 01:33:43 AM | Batman XXX | Comcast Cable |
| 850 | 69.245.26.6 | 2010-08-06 01:47:52 AM | Batman XXX | Comcast Cable |
| 851 | 75.72.105.164 | 2010-08-06 01:50:52 AM | Batman XXX | Comcast Cable |
| 852 | 69.136.138.146 | 2010-08-06 02:15:38 AM | Batman XXX | Comcast Cable |
| 853 | 98.252.218.179 | 2010-08-06 03:22:41 AM | Batman XXX | Comcast Cable |
| 854 | 68.44.184.52 | 2010-08-06 03:57:50 AM | Batman XXX | Comcast Cable |
| 855 | 98.222.25.105 | 2010-08-06 04:25:15 AM | Batman XXX | Comcast Cable |
| 856 | 76.121.79.12 | 2010-08-06 04:28:57 AM | Batman XXX | Comcast Cable |
| 857 | 76.117.137.26 | 2010-08-06 04:36:36 AM | Batman XXX | Comcast Cable |
| 858 | 24.23.171.133 | 2010-08-06 05:05:32 AM | Batman XXX | Comcast Cable |
| 859 | 66.41.208.14 | 2010-08-06 06:04:02 AM | Batman XXX | Comcast Cable |
| 860 | 69.137.234.56 | 2010-08-06 06:17:23 AM | Batman XXX | Comcast Cable |
| 861 | 24.22.114.222 | 2010-08-06 07:00:37 AM | Batman XXX | Comcast Cable |
| 862 | 24.18.247.43 | 2010-08-06 07:59:50 AM | Batman XXX | Comcast Cable |
| 863 | 68.35.133.208 | 2010-08-06 08:24:25 AM | Batman XXX | Comcast Cable |
| 864 | 24.20.223.8 | 2010-08-06 10:58:39 AM | Batman XXX | Comcast Cable |
| 865 | 174.51.42.233 | 2010-08-06 12:01:27 PM | Batman XXX | Comcast Cable |
| 866 | 98.236.129.61 | 2010-08-06 12:28:14 PM | Batman XXX | Comcast Cable |
| 867 | 98.202.54.57 | 2010-08-06 02:18:31 PM | Batman XXX | Comcast Cable |
| 868 | 69.180.155.10 | 2010-08-06 03:04:59 PM | Batman XXX | Comcast Cable |
| 869 | 71.199.75.135 | 2010-08-06 03:15:00 PM | Batman XXX | Comcast Cable |
| 870 | 24.126.84.129 | 2010-08-06 04:14:24 PM | Batman XXX | Comcast Cable |
| 871 | 24.23.26.11 | 2010-08-06 05:12:37 PM | Batman XXX | Comcast Cable |
| 872 | 98.209.18.163 | 2010-08-06 05:37:43 PM | Batman XXX | Comcast Cable |
| 873 | 98.212.32.13 | 2010-08-06 05:59:14 PM | Batman XXX | Comcast Cable |
| 874 | 69.142.216.79 | 2010-08-06 06:10:17 PM | Batman XXX | Comcast Cable |
| 875 | 98.215.64.158 | 2010-08-06 06:10:25 PM | Batman XXX | Comcast Cable |
| 876 | 71.239.223.209 | 2010-08-06 06:34:40 PM | Batman XXX | Comcast Cable |
| 877 | 71.206.10.56 | 2010-08-06 06:40:36 PM | Batman XXX | Comcast Cable |
| 878 | 98.248.75.15 | 2010-08-06 07:44:33 PM | Batman XXX | Comcast Cable |
| 879 | 71.232.148.14 | 2010-08-06 08:26:17 PM | Batman XXX | Comcast Cable |
| 880 | 98.204.68.88 | 2010-08-06 08:33:31 PM | Batman XXX | Comcast Cable |
| 881 | 24.21.36.140 | 2010-08-06 09:38:19 PM | Batman XXX | Comcast Cable |
| 882 | 71.62.125.254 | 2010-08-06 09:38:21 PM | Batman XXX | Comcast Cable |
| 883 | 68.39.3.253 | 2010-08-06 10:01:26 PM | Batman XXX | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 884 | 76.105.132.43 | 2010-08-06 10:50:48 PM | Batman XXX | Comcast Cable |
| 885 | 71.229.23.164 | 2010-08-06 10:56:15 PM | Batman XXX | Comcast Cable |
| 886 | 76.29.1.75 | 2010-08-06 11:07:44 PM | Batman XXX | Comcast Cable |
| 887 | 71.203.160.80 | 2010-08-06 11:28:43 PM | Batman XXX | Comcast Cable |
| 888 | 24.10.128.114 | 2010-08-06 11:30:24 PM | Batman XXX | Comcast Cable |
| 889 | 76.115.1.76 | 2010-08-06 11:55:52 PM | Batman XXX | Comcast Cable |
| 890 | 24.15.58.23 | 2010-08-07 12:03:32 AM | Batman XXX | Comcast Cable |
| 891 | 75.68.18.48 | 2010-08-07 12:20:18 AM | Batman XXX | Comcast Cable |
| 892 | 76.17.153.188 | 2010-08-07 12:20:23 AM | Batman XXX | Comcast Cable |
| 893 | 75.70.55.40 | 2010-08-07 12:49:51 AM | Batman XXX | Comcast Cable |
| 894 | 98.226.9.180 | 2010-08-07 12:49:52 AM | Batman XXX | Comcast Cable |
| 895 | 76.106.186.129 | 2010-08-07 12:57:17 AM | Batman XXX | Comcast Cable |
| 896 | 69.136.210.216 | 2010-08-07 01:11:58 AM | Batman XXX | Comcast Cable |
| 897 | 174.48.223.83 | 2010-08-07 01:21:55 AM | Batman XXX | Comcast Cable |
| 898 | 68.49.227.67 | 2010-08-07 01:23:45 AM | Batman XXX | Comcast Cable |
| 899 | 75.73.36.53 | 2010-08-07 01:47:52 AM | Batman XXX | Comcast Cable |
| 900 | 24.98.24.243 | 2010-08-07 01:50:15 AM | Batman XXX | Comcast Cable |
| 901 | 98.236.69.22 | 2010-08-07 02:11:13 AM | Batman XXX | Comcast Cable |
| 902 | 68.59.39.1 | 2010-08-07 02:23:14 AM | Batman XXX | Comcast Cable |
| 903 | 98.220.230.93 | 2010-08-07 02:27:11 AM | Batman XXX | Comcast Cable |
| 904 | 98.242.73.222 | 2010-08-07 02:32:10 AM | Batman XXX | Comcast Cable |
| 905 | 67.187.147.212 | 2010-08-07 02:48:40 AM | Batman XXX | Comcast Cable |
| 906 | 98.223.242.175 | 2010-08-07 03:06:39 AM | Batman XXX | Comcast Cable |
| 907 | 174.55.234.230 | 2010-08-07 03:27:52 AM | Batman XXX | Comcast Cable |
| 908 | 24.8.27.70 | 2010-08-07 03:48:58 AM | Batman XXX | Comcast Cable |
| 909 | 71.238.19.239 | 2010-08-07 04:05:57 AM | Batman XXX | Comcast Cable |
| 910 | 75.68.45.38 | 2010-08-07 04:21:38 AM | Batman XXX | Comcast Cable |
| 911 | 98.197.11.0 | 2010-08-07 04:29:02 AM | Batman XXX | Comcast Cable |
| 912 | 98.204.27.50 | 2010-08-07 04:29:53 AM | Batman XXX | Comcast Cable |
| 913 | 71.197.59.175 | 2010-08-07 05:17:03 AM | Batman XXX | Comcast Cable |
| 914 | 76.125.14.10 | 2010-08-07 05:22:18 AM | Batman XXX | Comcast Cable |
| 915 | 69.247.130.108 | 2010-08-07 05:38:40 AM | Batman XXX | Comcast Cable |
| 916 | 71.237.185.157 | 2010-08-07 05:55:36 AM | Batman XXX | Comcast Cable |
| 917 | 68.82.125.13 | 2010-08-07 06:02:07 AM | Batman XXX | Comcast Cable |
| 918 | 67.161.179.161 | 2010-08-07 06:19:55 AM | Batman XXX | Comcast Cable |
| 919 | 67.173.33.193 | 2010-08-07 06:43:45 AM | Batman XXX | Comcast Cable |
| 920 | 71.235.225.252 | 2010-08-07 07:00:13 AM | Batman XXX | Comcast Cable |
| 921 | 24.2.243.45 | 2010-08-07 07:04:07 AM | Batman XXX | Comcast Cable |
| 922 | 68.84.163.68 | 2010-08-07 07:07:23 AM | Batman XXX | Comcast Cable |
| 923 | 68.58.156.183 | 2010-08-07 07:13:52 AM | Batman XXX | Comcast Cable |
| 924 | 98.226.105.245 | 2010-08-07 07:26:04 AM | Batman XXX | Comcast Cable |
| 925 | 174.52.10.42 | 2010-08-07 07:33:58 AM | Batman XXX | Comcast Cable |
| 926 | 98.213.245.68 | 2010-08-07 08:01:18 AM | Batman XXX | Comcast Cable |
| 927 | 98.254.153.236 | 2010-08-07 09:18:19 AM | Batman XXX | Comcast Cable |
| 928 | 76.126.186.6 | 2010-08-07 09:27:09 AM | Batman XXX | Comcast Cable |
| 929 | 98.207.61.2 | 2010-08-07 09:47:56 AM | Batman XXX | Comcast Cable |
| 930 | 75.66.192.50 | 2010-08-07 11:05:20 AM | Batman XXX | Comcast Cable |
| 931 | 69.247.245.133 | 2010-08-07 11:11:51 AM | Batman XXX | Comcast Cable |
| 932 | 67.163.82.234 | 2010-08-07 11:55:48 AM | Batman XXX | Comcast Cable |
| 933 | 71.193.120.132 | 2010-08-07 12:01:10 PM | Batman XXX | Comcast Cable |
| 934 | 71.194.166.175 | 2010-08-07 02:36:49 PM | Batman XXX | Comcast Cable |
| 935 | 68.49.125.23 | 2010-08-07 03:30:33 PM | Batman XXX | Comcast Cable |

| | | | | | |
|---|---|---|---|---|---|
| 936 | 24.6.133.134 | 2010-08-07 03:55:14 PM | Batman XXX | Comcast Cable | |
| 937 | 66.176.132.38 | 2010-08-07 05:28:27 PM | Batman XXX | Comcast Cable | |
| 938 | 67.184.113.217 | 2010-08-07 06:10:29 PM | Batman XXX | Comcast Cable | |
| 939 | 68.37.77.245 | 2010-08-07 06:20:09 PM | Batman XXX | Comcast Cable | |
| 940 | 75.71.57.204 | 2010-08-07 06:38:26 PM | Batman XXX | Comcast Cable | |
| 941 | 24.34.176.136 | 2010-08-07 06:49:01 PM | Batman XXX | Comcast Cable | |
| 942 | 98.224.25.44 | 2010-08-07 07:04:41 PM | Batman XXX | Comcast Cable | |
| 943 | 71.197.45.132 | 2010-08-07 07:27:29 PM | Batman XXX | Comcast Cable | |
| 944 | 68.80.211.74 | 2010-08-07 07:28:41 PM | Batman XXX | Comcast Cable | |
| 945 | 67.164.2.125 | 2010-08-07 07:34:50 PM | Batman XXX | Comcast Cable | |
| 946 | 98.221.184.127 | 2010-08-07 07:39:19 PM | Batman XXX | Comcast Cable | |
| 947 | 98.215.46.119 | 2010-08-07 08:02:14 PM | Batman XXX | Comcast Cable | |
| 948 | 69.254.227.51 | 2010-08-07 08:02:41 PM | Batman XXX | Comcast Cable | |
| 949 | 71.231.169.166 | 2010-08-07 09:10:45 PM | Batman XXX | Comcast Cable | |
| 950 | 75.72.204.88 | 2010-08-07 09:11:00 PM | Batman XXX | Comcast Cable | |
| 951 | 67.176.163.51 | 2010-08-07 09:15:49 PM | Batman XXX | Comcast Cable | |
| 952 | 24.11.232.73 | 2010-08-07 09:24:57 PM | Batman XXX | Comcast Cable | |
| 953 | 24.9.156.0 | 2010-08-07 09:28:24 PM | Batman XXX | Comcast Cable | |
| 954 | 67.176.254.137 | 2010-08-07 09:31:56 PM | Batman XXX | Comcast Cable | |
| 955 | 68.33.96.58 | 2010-08-07 09:53:00 PM | Batman XXX | Comcast Cable | |
| 956 | 98.254.37.157 | 2010-08-07 10:34:31 PM | Batman XXX | Comcast Cable | |
| 957 | 76.106.177.127 | 2010-08-07 11:00:53 PM | Batman XXX | Comcast Cable | |
| 958 | 98.198.189.197 | 2010-08-07 11:28:26 PM | Batman XXX | Comcast Cable | |
| 959 | 67.189.76.191 | 2010-08-07 11:54:26 PM | Batman XXX | Comcast Cable | |
| 960 | 76.107.113.225 | 2010-08-08 12:35:40 AM | Batman XXX | Comcast Cable | |
| 961 | 68.35.246.199 | 2010-08-08 12:40:58 AM | Batman XXX | Comcast Cable | |
| 962 | 68.42.89.102 | 2010-08-08 12:48:26 AM | Batman XXX | Comcast Cable | |
| 963 | 69.139.152.127 | 2010-08-08 01:41:09 AM | Batman XXX | Comcast Cable | |
| 964 | 24.128.101.160 | 2010-08-08 01:44:21 AM | Batman XXX | Comcast Cable | |
| 965 | 67.168.74.142 | 2010-08-08 02:42:57 AM | Batman XXX | Comcast Cable | |
| 966 | 98.237.28.254 | 2010-08-08 03:06:51 AM | Batman XXX | Comcast Cable | |
| 967 | 24.131.21.151 | 2010-08-08 03:24:03 AM | Batman XXX | Comcast Cable | |
| 968 | 98.213.244.83 | 2010-08-08 03:37:53 AM | Batman XXX | Comcast Cable | |
| 969 | 24.21.68.139 | 2010-08-08 03:49:49 AM | Batman XXX | Comcast Cable | |
| 970 | 71.226.162.209 | 2010-08-08 04:03:38 AM | Batman XXX | Comcast Cable | |
| 971 | 98.222.94.223 | 2010-08-08 04:27:40 AM | Batman XXX | Comcast Cable | |
| 972 | 67.175.37.33 | 2010-08-08 04:43:44 AM | Batman XXX | Comcast Cable | |
| 973 | 24.1.111.186 | 2010-08-08 05:23:52 AM | Batman XXX | Comcast Cable | |
| 974 | 76.121.94.163 | 2010-08-08 06:01:04 AM | Batman XXX | Comcast Cable | |
| 975 | 67.180.49.253 | 2010-08-08 06:26:03 AM | Batman XXX | Comcast Cable | |
| 976 | 24.20.248.237 | 2010-08-08 06:26:06 AM | Batman XXX | Comcast Cable | |
| 977 | 75.66.124.59 | 2010-08-08 06:27:10 AM | Batman XXX | Comcast Cable | |
| 978 | 24.13.140.181 | 2010-08-08 06:28:07 AM | Batman XXX | Comcast Cable | |
| 979 | 68.44.1.49 | 2010-08-08 06:30:51 AM | Batman XXX | Comcast Cable | |
| 980 | 24.34.148.166 | 2010-08-08 06:37:10 AM | Batman XXX | Comcast Cable | |
| 981 | 76.21.165.128 | 2010-08-08 07:00:40 AM | Batman XXX | Comcast Cable | |
| 982 | 68.57.164.15 | 2010-08-08 07:08:23 AM | Batman XXX | Comcast Cable | |
| 983 | 24.7.89.26 | 2010-08-08 07:41:53 AM | Batman XXX | Comcast Cable | |
| 984 | 68.46.168.207 | 2010-08-08 09:47:53 AM | Batman XXX | Comcast Cable | |
| 985 | 68.58.219.39 | 2010-08-08 09:54:56 AM | Batman XXX | Comcast Cable | |
| 986 | 67.162.175.132 | 2010-08-08 09:55:21 AM | Batman XXX | Comcast Cable | |
| 987 | 24.17.253.157 | 2010-08-08 10:27:27 AM | Batman XXX | Comcast Cable | |

| | | | | |
|---|---|---|---|---|
| 988 | 98.237.214.155 | 2010-08-08 12:09:04 PM | Batman XXX | Comcast Cable |
| 989 | 24.9.108.9 | 2010-08-08 12:21:15 PM | Batman XXX | Comcast Cable |
| 990 | 71.63.159.143 | 2010-08-08 01:04:59 PM | Batman XXX | Comcast Cable |
| 991 | 68.34.243.5 | 2010-08-08 01:05:01 PM | Batman XXX | Comcast Cable |
| 992 | 71.196.117.168 | 2010-08-08 01:23:09 PM | Batman XXX | Comcast Cable |
| 993 | 75.65.80.215 | 2010-08-08 02:16:21 PM | Batman XXX | Comcast Cable |
| 994 | 24.8.96.25 | 2010-08-08 03:02:27 PM | Batman XXX | Comcast Cable |
| 995 | 67.172.125.118 | 2010-08-08 03:39:16 PM | Batman XXX | Comcast Cable |
| 996 | 71.201.170.101 | 2010-08-08 03:41:23 PM | Batman XXX | Comcast Cable |
| 997 | 71.59.57.99 | 2010-08-08 03:46:27 PM | Batman XXX | Comcast Cable |
| 998 | 66.229.239.179 | 2010-08-08 04:07:36 PM | Batman XXX | Comcast Cable |
| 999 | 76.122.33.206 | 2010-08-08 04:52:56 PM | Batman XXX | Comcast Cable |
| 1000 | 76.103.136.169 | 2010-08-08 05:13:04 PM | Batman XXX | Comcast Cable |
| 1001 | 68.38.104.224 | 2010-08-08 05:15:10 PM | Batman XXX | Comcast Cable |
| 1002 | 24.22.208.195 | 2010-08-08 05:19:26 PM | Batman XXX | Comcast Cable |
| 1003 | 71.204.243.136 | 2010-08-08 05:46:04 PM | Batman XXX | Comcast Cable |
| 1004 | 76.105.158.99 | 2010-08-08 06:36:20 PM | Batman XXX | Comcast Cable |
| 1005 | 24.20.88.242 | 2010-08-08 06:49:07 PM | Batman XXX | Comcast Cable |
| 1006 | 174.55.148.190 | 2010-08-08 07:03:39 PM | Batman XXX | Comcast Cable |
| 1007 | 69.138.232.27 | 2010-08-08 07:11:25 PM | Batman XXX | Comcast Cable |
| 1008 | 69.248.147.214 | 2010-08-08 07:38:23 PM | Batman XXX | Comcast Cable |
| 1009 | 75.69.92.10 | 2010-08-08 07:39:31 PM | Batman XXX | Comcast Cable |
| 1010 | 75.73.2.15 | 2010-08-08 08:09:43 PM | Batman XXX | Comcast Cable |
| 1011 | 98.228.202.221 | 2010-08-08 08:28:14 PM | Batman XXX | Comcast Cable |
| 1012 | 67.176.185.2 | 2010-08-08 08:37:09 PM | Batman XXX | Comcast Cable |
| 1013 | 98.209.18.48 | 2010-08-08 08:48:07 PM | Batman XXX | Comcast Cable |
| 1014 | 67.161.225.184 | 2010-08-08 08:53:49 PM | Batman XXX | Comcast Cable |
| 1015 | 76.121.220.72 | 2010-08-08 08:54:13 PM | Batman XXX | Comcast Cable |
| 1016 | 98.242.198.215 | 2010-08-08 09:28:37 PM | Batman XXX | Comcast Cable |
| 1017 | 24.23.100.150 | 2010-08-08 09:47:29 PM | Batman XXX | Comcast Cable |
| 1018 | 69.246.246.184 | 2010-08-08 09:55:29 PM | Batman XXX | Comcast Cable |
| 1019 | 65.34.219.232 | 2010-08-08 11:13:00 PM | Batman XXX | Comcast Cable |
| 1020 | 66.41.199.234 | 2010-08-08 11:23:57 PM | Batman XXX | Comcast Cable |
| 1021 | 67.160.78.220 | 2010-08-09 12:18:09 AM | Batman XXX | Comcast Cable |
| 1022 | 24.126.136.136 | 2010-08-09 12:22:07 AM | Batman XXX | Comcast Cable |
| 1023 | 71.231.242.42 | 2010-08-09 12:34:54 AM | Batman XXX | Comcast Cable |
| 1024 | 66.31.140.24 | 2010-08-09 12:41:59 AM | Batman XXX | Comcast Cable |
| 1025 | 98.210.11.115 | 2010-08-09 12:58:05 AM | Batman XXX | Comcast Cable |
| 1026 | 98.203.74.30 | 2010-08-09 02:00:37 AM | Batman XXX | Comcast Cable |
| 1027 | 76.16.221.250 | 2010-08-09 02:55:33 AM | Batman XXX | Comcast Cable |
| 1028 | 66.41.122.230 | 2010-08-09 03:35:56 AM | Batman XXX | Comcast Cable |
| 1029 | 24.98.166.235 | 2010-08-09 03:48:23 AM | Batman XXX | Comcast Cable |
| 1030 | 75.71.70.131 | 2010-08-09 04:02:01 AM | Batman XXX | Comcast Cable |
| 1031 | 24.22.215.148 | 2010-08-09 04:07:03 AM | Batman XXX | Comcast Cable |
| 1032 | 98.196.135.173 | 2010-08-09 04:10:30 AM | Batman XXX | Comcast Cable |
| 1033 | 98.194.221.44 | 2010-08-09 05:01:57 AM | Batman XXX | Comcast Cable |
| 1034 | 76.122.120.87 | 2010-08-09 05:08:53 AM | Batman XXX | Comcast Cable |
| 1035 | 67.174.242.148 | 2010-08-09 05:33:25 AM | Batman XXX | Comcast Cable |
| 1036 | 76.19.69.100 | 2010-08-09 05:58:15 AM | Batman XXX | Comcast Cable |
| 1037 | 69.181.34.157 | 2010-08-09 06:31:53 AM | Batman XXX | Comcast Cable |
| 1038 | 98.225.51.87 | 2010-08-09 07:10:47 AM | Batman XXX | Comcast Cable |
| 1039 | 24.15.179.52 | 2010-08-09 07:12:16 AM | Batman XXX | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 1040 | 76.97.88.122 | 2010-08-09 07:30:19 AM | Batman XXX | Comcast Cable |
| 1041 | 68.45.47.96 | 2010-08-09 08:05:20 AM | Batman XXX | Comcast Cable |
| 1042 | 71.229.234.68 | 2010-08-09 08:10:22 AM | Batman XXX | Comcast Cable |
| 1043 | 71.61.140.109 | 2010-08-09 09:56:36 AM | Batman XXX | Comcast Cable |
| 1044 | 76.19.26.241 | 2010-08-09 11:26:08 AM | Batman XXX | Comcast Cable |
| 1045 | 174.54.121.118 | 2010-08-09 11:41:12 AM | Batman XXX | Comcast Cable |
| 1046 | 69.254.11.66 | 2010-08-09 11:43:23 AM | Batman XXX | Comcast Cable |
| 1047 | 76.30.180.247 | 2010-08-09 02:01:00 PM | Batman XXX | Comcast Cable |
| 1048 | 71.235.123.224 | 2010-08-09 02:02:31 PM | Batman XXX | Comcast Cable |
| 1049 | 24.60.34.32 | 2010-08-09 03:56:36 PM | Batman XXX | Comcast Cable |
| 1050 | 24.11.179.235 | 2010-08-09 04:09:29 PM | Batman XXX | Comcast Cable |
| 1051 | 98.222.20.178 | 2010-08-09 04:17:32 PM | Batman XXX | Comcast Cable |
| 1052 | 98.217.24.248 | 2010-08-09 05:05:02 PM | Batman XXX | Comcast Cable |
| 1053 | 68.34.242.18 | 2010-08-09 05:25:27 PM | Batman XXX | Comcast Cable |
| 1054 | 98.215.146.154 | 2010-08-09 05:39:10 PM | Batman XXX | Comcast Cable |
| 1055 | 24.1.144.152 | 2010-08-09 05:49:58 PM | Batman XXX | Comcast Cable |
| 1056 | 71.206.81.75 | 2010-08-09 06:49:39 PM | Batman XXX | Comcast Cable |
| 1057 | 76.127.25.52 | 2010-08-09 07:41:47 PM | Batman XXX | Comcast Cable |
| 1058 | 71.234.236.183 | 2010-08-09 08:09:39 PM | Batman XXX | Comcast Cable |
| 1059 | 24.99.76.51 | 2010-08-09 08:44:47 PM | Batman XXX | Comcast Cable |
| 1060 | 66.176.34.51 | 2010-08-09 10:29:49 PM | Batman XXX | Comcast Cable |
| 1061 | 76.103.212.17 | 2010-08-09 10:36:24 PM | Batman XXX | Comcast Cable |
| 1062 | 76.23.179.172 | 2010-08-09 11:05:21 PM | Batman XXX | Comcast Cable |
| 1063 | 69.250.144.143 | 2010-08-09 11:06:11 PM | Batman XXX | Comcast Cable |
| 1064 | 75.67.87.85 | 2010-08-09 11:15:57 PM | Batman XXX | Comcast Cable |
| 1065 | 24.30.120.46 | 2010-08-09 11:24:30 PM | Batman XXX | Comcast Cable |
| 1066 | 69.181.41.154 | 2010-08-10 12:47:14 AM | Batman XXX | Comcast Cable |
| 1067 | 68.82.95.173 | 2010-08-10 01:44:14 AM | Batman XXX | Comcast Cable |
| 1068 | 98.207.41.245 | 2010-08-10 02:15:03 AM | Batman XXX | Comcast Cable |
| 1069 | 71.228.234.213 | 2010-08-10 02:19:41 AM | Batman XXX | Comcast Cable |
| 1070 | 67.164.61.81 | 2010-08-10 03:22:18 AM | Batman XXX | Comcast Cable |
| 1071 | 76.120.171.82 | 2010-08-10 03:26:32 AM | Batman XXX | Comcast Cable |
| 1072 | 69.242.217.180 | 2010-08-10 04:19:04 AM | Batman XXX | Comcast Cable |
| 1073 | 24.21.50.233 | 2010-08-10 04:37:22 AM | Batman XXX | Comcast Cable |
| 1074 | 68.49.154.227 | 2010-08-10 04:39:36 AM | Batman XXX | Comcast Cable |
| 1075 | 98.250.100.205 | 2010-08-10 05:24:55 AM | Batman XXX | Comcast Cable |
| 1076 | 98.221.6.217 | 2010-08-10 05:33:22 AM | Batman XXX | Comcast Cable |
| 1077 | 98.202.3.243 | 2010-08-10 05:39:34 AM | Batman XXX | Comcast Cable |
| 1078 | 71.197.230.61 | 2010-08-10 05:40:18 AM | Batman XXX | Comcast Cable |
| 1079 | 76.99.200.141 | 2010-08-10 06:18:04 AM | Batman XXX | Comcast Cable |
| 1080 | 71.239.19.86 | 2010-08-10 07:23:36 AM | Batman XXX | Comcast Cable |
| 1081 | 24.118.85.232 | 2010-08-10 07:51:49 AM | Batman XXX | Comcast Cable |
| 1082 | 24.128.92.10 | 2010-08-10 07:54:15 AM | Batman XXX | Comcast Cable |
| 1083 | 98.213.58.178 | 2010-08-10 08:02:49 AM | Batman XXX | Comcast Cable |
| 1084 | 24.2.185.23 | 2010-08-10 08:10:13 AM | Batman XXX | Comcast Cable |
| 1085 | 66.31.34.36 | 2010-08-10 08:10:59 AM | Batman XXX | Comcast Cable |
| 1086 | 67.171.36.200 | 2010-08-10 08:45:12 AM | Batman XXX | Comcast Cable |
| 1087 | 71.231.76.96 | 2010-08-10 08:56:52 AM | Batman XXX | Comcast Cable |
| 1088 | 98.230.113.75 | 2010-08-10 08:58:38 AM | Batman XXX | Comcast Cable |
| 1089 | 67.176.159.109 | 2010-08-10 09:40:26 AM | Batman XXX | Comcast Cable |
| 1090 | 24.126.14.146 | 2010-08-10 11:06:04 AM | Batman XXX | Comcast Cable |
| 1091 | 98.203.89.196 | 2010-08-10 12:03:37 PM | Batman XXX | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 1092 | 76.123.242.28 | 2010-08-10 12:15:03 PM | Batman XXX | Comcast Cable |
| 1093 | 67.163.176.246 | 2010-08-10 12:36:13 PM | Batman XXX | Comcast Cable |
| 1094 | 69.142.207.251 | 2010-08-10 01:06:04 PM | Batman XXX | Comcast Cable |
| 1095 | 76.23.170.25 | 2010-08-10 01:26:12 PM | Batman XXX | Comcast Cable |
| 1096 | 98.255.131.108 | 2010-08-10 02:03:23 PM | Batman XXX | Comcast Cable |
| 1097 | 76.116.194.33 | 2010-08-10 03:13:16 PM | Batman XXX | Comcast Cable |
| 1098 | 98.225.204.42 | 2010-08-10 03:58:28 PM | Batman XXX | Comcast Cable |
| 1099 | 24.127.46.133 | 2010-08-10 04:35:39 PM | Batman XXX | Comcast Cable |
| 1100 | 76.99.123.141 | 2010-08-10 06:13:16 PM | Batman XXX | Comcast Cable |
| 1101 | 68.40.129.83 | 2010-08-10 06:14:13 PM | Batman XXX | Comcast Cable |
| 1102 | 24.15.48.137 | 2010-08-10 06:19:38 PM | Batman XXX | Comcast Cable |
| 1103 | 98.214.233.90 | 2010-08-10 06:31:53 PM | Batman XXX | Comcast Cable |
| 1104 | 71.198.143.76 | 2010-08-10 07:04:58 PM | Batman XXX | Comcast Cable |
| 1105 | 69.246.147.178 | 2010-08-10 09:19:42 PM | Batman XXX | Comcast Cable |
| 1106 | 69.245.88.71 | 2010-08-10 09:20:31 PM | Batman XXX | Comcast Cable |
| 1107 | 174.51.117.178 | 2010-08-10 09:48:03 PM | Batman XXX | Comcast Cable |
| 1108 | 24.129.120.59 | 2010-08-10 10:12:28 PM | Batman XXX | Comcast Cable |
| 1109 | 75.65.0.33 | 2010-08-10 11:14:51 PM | Batman XXX | Comcast Cable |
| 1110 | 68.63.110.176 | 2010-08-10 11:25:13 PM | Batman XXX | Comcast Cable |
| 1111 | 76.106.229.140 | 2010-08-10 11:56:23 PM | Batman XXX | Comcast Cable |
| 1112 | 98.227.40.12 | 2010-08-11 12:01:22 AM | Batman XXX | Comcast Cable |
| 1113 | 66.31.124.116 | 2010-08-11 12:15:35 AM | Batman XXX | Comcast Cable |
| 1114 | 76.125.42.217 | 2010-08-11 12:42:54 AM | Batman XXX | Comcast Cable |
| 1115 | 24.12.179.115 | 2010-08-11 12:49:26 AM | Batman XXX | Comcast Cable |
| 1116 | 174.58.210.79 | 2010-08-11 12:51:49 AM | Batman XXX | Comcast Cable |
| 1117 | 98.206.76.145 | 2010-08-11 01:01:56 AM | Batman XXX | Comcast Cable |
| 1118 | 66.176.12.20 | 2010-08-11 01:02:31 AM | Batman XXX | Comcast Cable |
| 1119 | 98.226.163.251 | 2010-08-11 01:14:40 AM | Batman XXX | Comcast Cable |
| 1120 | 24.131.118.83 | 2010-08-11 01:23:49 AM | Batman XXX | Comcast Cable |
| 1121 | 98.212.79.151 | 2010-08-11 01:52:12 AM | Batman XXX | Comcast Cable |
| 1122 | 24.3.96.82 | 2010-08-11 01:59:03 AM | Batman XXX | Comcast Cable |
| 1123 | 98.195.158.211 | 2010-08-11 02:07:00 AM | Batman XXX | Comcast Cable |
| 1124 | 24.125.181.31 | 2010-08-11 02:14:05 AM | Batman XXX | Comcast Cable |
| 1125 | 71.60.161.110 | 2010-08-11 02:14:43 AM | Batman XXX | Comcast Cable |
| 1126 | 69.249.116.18 | 2010-08-11 02:32:55 AM | Batman XXX | Comcast Cable |
| 1127 | 24.0.5.38 | 2010-08-11 02:52:11 AM | Batman XXX | Comcast Cable |
| 1128 | 71.193.206.92 | 2010-08-11 03:15:45 AM | Batman XXX | Comcast Cable |
| 1129 | 24.15.131.129 | 2010-08-11 04:30:42 AM | Batman XXX | Comcast Cable |
| 1130 | 71.205.228.233 | 2010-08-11 05:32:05 AM | Batman XXX | Comcast Cable |
| 1131 | 98.198.26.81 | 2010-08-11 05:41:40 AM | Batman XXX | Comcast Cable |
| 1132 | 24.16.12.20 | 2010-08-11 06:28:55 AM | Batman XXX | Comcast Cable |
| 1133 | 98.199.101.3 | 2010-08-11 06:35:02 AM | Batman XXX | Comcast Cable |
| 1134 | 24.63.208.235 | 2010-08-11 06:55:54 AM | Batman XXX | Comcast Cable |
| 1135 | 98.193.79.98 | 2010-08-11 06:57:48 AM | Batman XXX | Comcast Cable |
| 1136 | 98.232.42.24 | 2010-08-11 07:04:56 AM | Batman XXX | Comcast Cable |
| 1137 | 24.99.10.40 | 2010-08-11 07:38:08 AM | Batman XXX | Comcast Cable |
| 1138 | 69.181.137.96 | 2010-08-11 07:46:12 AM | Batman XXX | Comcast Cable |
| 1139 | 98.213.181.50 | 2010-08-11 07:58:24 AM | Batman XXX | Comcast Cable |
| 1140 | 98.235.8.75 | 2010-08-11 08:08:34 AM | Batman XXX | Comcast Cable |
| 1141 | 76.115.0.32 | 2010-08-11 08:55:54 AM | Batman XXX | Comcast Cable |
| 1142 | 98.234.189.249 | 2010-08-11 09:15:52 AM | Batman XXX | Comcast Cable |
| 1143 | 68.35.208.140 | 2010-08-11 09:40:40 AM | Batman XXX | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 1144 | 68.58.85.216 | 2010-08-11 09:54:05 AM | Batman XXX | Comcast Cable |
| 1145 | 67.166.10.81 | 2010-08-11 10:09:48 AM | Batman XXX | Comcast Cable |
| 1146 | 24.15.158.125 | 2010-08-11 10:50:20 AM | Batman XXX | Comcast Cable |
| 1147 | 98.213.236.9 | 2010-08-11 11:57:36 AM | Batman XXX | Comcast Cable |
| 1148 | 98.227.247.68 | 2010-08-11 12:21:55 PM | Batman XXX | Comcast Cable |
| 1149 | 24.22.117.219 | 2010-08-11 12:37:48 PM | Batman XXX | Comcast Cable |
| 1150 | 67.170.40.240 | 2010-08-11 12:44:57 PM | Batman XXX | Comcast Cable |
| 1151 | 98.200.140.47 | 2010-08-11 01:05:09 PM | Batman XXX | Comcast Cable |
| 1152 | 67.176.208.144 | 2010-08-11 01:11:11 PM | Batman XXX | Comcast Cable |
| 1153 | 24.8.81.147 | 2010-08-11 02:51:15 PM | Batman XXX | Comcast Cable |
| 1154 | 76.127.93.147 | 2010-08-11 03:19:43 PM | Batman XXX | Comcast Cable |
| 1155 | 68.40.44.216 | 2010-08-11 04:35:53 PM | Batman XXX | Comcast Cable |
| 1156 | 76.29.23.77 | 2010-08-11 04:40:09 PM | Batman XXX | Comcast Cable |
| 1157 | 68.51.224.34 | 2010-08-11 04:48:01 PM | Batman XXX | Comcast Cable |
| 1158 | 24.131.7.130 | 2010-08-11 04:56:06 PM | Batman XXX | Comcast Cable |
| 1159 | 68.48.66.214 | 2010-08-11 05:07:38 PM | Batman XXX | Comcast Cable |
| 1160 | 67.174.61.243 | 2010-08-11 05:10:54 PM | Batman XXX | Comcast Cable |
| 1161 | 71.206.48.190 | 2010-08-11 06:26:39 PM | Batman XXX | Comcast Cable |
| 1162 | 66.177.24.124 | 2010-08-11 06:41:16 PM | Batman XXX | Comcast Cable |
| 1163 | 68.36.73.194 | 2010-08-11 06:48:05 PM | Batman XXX | Comcast Cable |
| 1164 | 76.27.212.254 | 2010-08-11 06:54:25 PM | Batman XXX | Comcast Cable |
| 1165 | 24.62.115.243 | 2010-08-11 07:20:02 PM | Batman XXX | Comcast Cable |
| 1166 | 67.190.101.193 | 2010-08-11 07:24:48 PM | Batman XXX | Comcast Cable |
| 1167 | 98.254.194.120 | 2010-08-11 08:22:38 PM | Batman XXX | Comcast Cable |
| 1168 | 76.16.106.194 | 2010-08-11 08:23:02 PM | Batman XXX | Comcast Cable |
| 1169 | 68.82.237.219 | 2010-08-11 08:24:36 PM | Batman XXX | Comcast Cable |
| 1170 | 67.160.110.89 | 2010-08-11 08:42:56 PM | Batman XXX | Comcast Cable |
| 1171 | 67.175.150.16 | 2010-08-11 08:46:58 PM | Batman XXX | Comcast Cable |
| 1172 | 71.61.31.4 | 2010-08-11 09:22:10 PM | Batman XXX | Comcast Cable |
| 1173 | 68.42.32.19 | 2010-08-11 09:22:57 PM | Batman XXX | Comcast Cable |
| 1174 | 68.42.48.99 | 2010-08-11 09:53:06 PM | Batman XXX | Comcast Cable |
| 1175 | 67.174.121.225 | 2010-08-11 09:59:09 PM | Batman XXX | Comcast Cable |
| 1176 | 76.125.13.19 | 2010-08-11 10:24:50 PM | Batman XXX | Comcast Cable |
| 1177 | 67.170.163.190 | 2010-08-11 11:01:35 PM | Batman XXX | Comcast Cable |
| 1178 | 98.204.254.251 | 2010-08-11 11:24:14 PM | Batman XXX | Comcast Cable |
| 1179 | 24.63.41.36 | 2010-08-11 11:29:14 PM | Batman XXX | Comcast Cable |
| 1180 | 68.42.158.234 | 2010-08-11 11:55:22 PM | Batman XXX | Comcast Cable |
| 1181 | 67.175.1.219 | 2010-08-11 11:59:13 PM | Batman XXX | Comcast Cable |
| 1182 | 71.194.48.64 | 2010-08-12 12:00:13 AM | Batman XXX | Comcast Cable |
| 1183 | 98.240.224.232 | 2010-08-12 12:17:40 AM | Batman XXX | Comcast Cable |
| 1184 | 98.202.154.135 | 2010-08-12 12:28:36 AM | Batman XXX | Comcast Cable |
| 1185 | 68.37.239.156 | 2010-08-12 12:40:38 AM | Batman XXX | Comcast Cable |
| 1186 | 71.239.153.236 | 2010-08-12 12:58:36 AM | Batman XXX | Comcast Cable |
| 1187 | 174.52.2.91 | 2010-08-12 01:23:30 AM | Batman XXX | Comcast Cable |
| 1188 | 71.225.229.255 | 2010-08-12 03:19:18 AM | Batman XXX | Comcast Cable |
| 1189 | 98.248.131.244 | 2010-08-12 04:03:05 AM | Batman XXX | Comcast Cable |
| 1190 | 75.66.87.120 | 2010-08-12 04:09:58 AM | Batman XXX | Comcast Cable |
| 1191 | 174.48.128.217 | 2010-08-12 04:20:42 AM | Batman XXX | Comcast Cable |
| 1192 | 98.236.109.103 | 2010-08-12 04:25:50 AM | Batman XXX | Comcast Cable |
| 1193 | 24.1.64.240 | 2010-08-12 04:44:41 AM | Batman XXX | Comcast Cable |
| 1194 | 174.51.140.13 | 2010-08-12 05:48:32 AM | Batman XXX | Comcast Cable |
| 1195 | 69.181.138.175 | 2010-08-12 06:03:57 AM | Batman XXX | Comcast Cable |

| | | | | | |
|---|---|---|---|---|---|
| 1196 | 75.71.56.12 | 2010-08-12 06:20:31 AM | Batman XXX | Comcast Cable | |
| 1197 | 98.224.121.213 | 2010-08-12 08:33:32 AM | Batman XXX | Comcast Cable | |
| 1198 | 67.160.33.197 | 2010-08-12 08:48:41 AM | Batman XXX | Comcast Cable | |
| 1199 | 98.237.0.52 | 2010-08-12 09:26:04 AM | Batman XXX | Comcast Cable | |
| 1200 | 98.211.149.26 | 2010-08-12 11:25:45 AM | Batman XXX | Comcast Cable | |
| 1201 | 76.21.152.218 | 2010-08-12 12:05:37 PM | Batman XXX | Comcast Cable | |
| 1202 | 24.126.75.117 | 2010-08-12 03:35:11 PM | Batman XXX | Comcast Cable | |
| 1203 | 98.206.26.81 | 2010-08-12 04:43:59 PM | Batman XXX | Comcast Cable | |
| 1204 | 98.221.84.65 | 2010-08-12 05:00:01 PM | Batman XXX | Comcast Cable | |
| 1205 | 98.247.84.35 | 2010-08-12 05:02:27 PM | Batman XXX | Comcast Cable | |
| 1206 | 76.18.93.149 | 2010-08-12 05:51:29 PM | Batman XXX | Comcast Cable | |
| 1207 | 98.192.219.60 | 2010-08-12 06:04:51 PM | Batman XXX | Comcast Cable | |
| 1208 | 24.0.170.45 | 2010-08-12 07:35:36 PM | Batman XXX | Comcast Cable | |
| 1209 | 68.35.106.145 | 2010-08-12 09:48:18 PM | Batman XXX | Comcast Cable | |
| 1210 | 75.72.207.210 | 2010-08-12 10:41:20 PM | Batman XXX | Comcast Cable | |
| 1211 | 98.244.29.197 | 2010-08-12 10:53:05 PM | Batman XXX | Comcast Cable | |
| 1212 | 67.181.140.56 | 2010-08-13 12:32:26 AM | Batman XXX | Comcast Cable | |
| 1213 | 69.181.163.58 | 2010-08-13 12:41:02 AM | Batman XXX | Comcast Cable | |
| 1214 | 98.246.67.214 | 2010-08-13 01:45:34 AM | Batman XXX | Comcast Cable | |
| 1215 | 71.228.88.151 | 2010-08-13 01:54:47 AM | Batman XXX | Comcast Cable | |
| 1216 | 98.220.225.180 | 2010-08-13 02:06:15 AM | Batman XXX | Comcast Cable | |
| 1217 | 174.52.247.4 | 2010-08-13 03:08:45 AM | Batman XXX | Comcast Cable | |
| 1218 | 71.198.208.39 | 2010-08-13 03:16:52 AM | Batman XXX | Comcast Cable | |
| 1219 | 98.226.134.101 | 2010-08-13 03:27:24 AM | Batman XXX | Comcast Cable | |
| 1220 | 67.173.232.209 | 2010-08-13 03:33:19 AM | Batman XXX | Comcast Cable | |
| 1221 | 67.165.99.171 | 2010-08-13 04:09:56 AM | Batman XXX | Comcast Cable | |
| 1222 | 67.187.200.35 | 2010-08-13 05:13:52 AM | Batman XXX | Comcast Cable | |
| 1223 | 71.226.190.161 | 2010-08-13 05:14:06 AM | Batman XXX | Comcast Cable | |
| 1224 | 76.115.19.193 | 2010-08-13 05:27:04 AM | Batman XXX | Comcast Cable | |
| 1225 | 67.170.144.178 | 2010-08-13 05:44:44 AM | Batman XXX | Comcast Cable | |
| 1226 | 24.34.56.17 | 2010-08-13 06:09:45 AM | Batman XXX | Comcast Cable | |
| 1227 | 98.194.209.22 | 2010-08-13 06:52:00 AM | Batman XXX | Comcast Cable | |
| 1228 | 76.125.201.54 | 2010-08-13 07:41:35 AM | Batman XXX | Comcast Cable | |
| 1229 | 76.21.97.111 | 2010-08-13 09:22:44 AM | Batman XXX | Comcast Cable | |
| 1230 | 76.99.40.117 | 2010-08-13 10:04:27 AM | Batman XXX | Comcast Cable | |
| 1231 | 24.1.164.55 | 2010-08-13 01:23:04 PM | Batman XXX | Comcast Cable | |
| 1232 | 71.194.155.175 | 2010-08-13 02:27:51 PM | Batman XXX | Comcast Cable | |
| 1233 | 68.51.27.65 | 2010-08-13 02:39:12 PM | Batman XXX | Comcast Cable | |
| 1234 | 76.114.232.100 | 2010-08-13 03:00:48 PM | Batman XXX | Comcast Cable | |
| 1235 | 69.180.129.58 | 2010-08-13 03:43:37 PM | Batman XXX | Comcast Cable | |
| 1236 | 69.136.16.242 | 2010-08-13 03:54:38 PM | Batman XXX | Comcast Cable | |
| 1237 | 98.236.150.180 | 2010-08-13 09:33:41 PM | Batman XXX | Comcast Cable | |
| 1238 | 67.187.254.202 | 2010-08-13 10:05:42 PM | Batman XXX | Comcast Cable | |
| 1239 | 71.229.238.101 | 2010-08-13 11:15:38 PM | Batman XXX | Comcast Cable | |
| 1240 | 76.29.222.22 | 2010-08-13 11:49:55 PM | Batman XXX | Comcast Cable | |
| 1241 | 71.193.154.93 | 2010-08-14 12:12:40 AM | Batman XXX | Comcast Cable | |
| 1242 | 98.212.183.99 | 2010-08-14 12:49:10 AM | Batman XXX | Comcast Cable | |
| 1243 | 98.237.6.63 | 2010-08-14 01:38:51 AM | Batman XXX | Comcast Cable | |
| 1244 | 76.114.135.73 | 2010-08-14 01:45:55 AM | Batman XXX | Comcast Cable | |
| 1245 | 69.253.241.237 | 2010-08-14 02:19:32 AM | Batman XXX | Comcast Cable | |
| 1246 | 67.170.120.95 | 2010-08-14 02:31:45 AM | Batman XXX | Comcast Cable | |
| 1247 | 69.136.106.203 | 2010-08-14 03:08:55 AM | Batman XXX | Comcast Cable | |

| | | | | |
|---|---|---|---|---|
| 1248 | 76.121.100.245 | 2010-08-14 03:19:57 AM | Batman XXX | Comcast Cable |
| 1249 | 71.198.151.52 | 2010-08-14 03:54:00 AM | Batman XXX | Comcast Cable |
| 1250 | 76.105.59.58 | 2010-08-14 04:19:55 AM | Batman XXX | Comcast Cable |
| 1251 | 71.203.27.36 | 2010-08-14 04:47:13 AM | Batman XXX | Comcast Cable |
| 1252 | 24.63.169.33 | 2010-08-14 05:24:05 AM | Batman XXX | Comcast Cable |
| 1253 | 71.232.111.54 | 2010-08-14 05:31:41 AM | Batman XXX | Comcast Cable |
| 1254 | 76.113.216.204 | 2010-08-14 05:31:52 AM | Batman XXX | Comcast Cable |
| 1255 | 71.61.216.74 | 2010-08-14 06:12:39 AM | Batman XXX | Comcast Cable |
| 1256 | 24.19.160.89 | 2010-08-14 06:45:28 AM | Batman XXX | Comcast Cable |
| 1257 | 76.31.224.95 | 2010-08-14 07:15:39 AM | Batman XXX | Comcast Cable |
| 1258 | 71.194.226.168 | 2010-08-14 07:28:55 AM | Batman XXX | Comcast Cable |
| 1259 | 68.41.142.191 | 2010-08-14 07:31:34 AM | Batman XXX | Comcast Cable |
| 1260 | 98.243.72.147 | 2010-08-14 07:44:24 AM | Batman XXX | Comcast Cable |
| 1261 | 76.121.100.171 | 2010-08-14 08:29:53 AM | Batman XXX | Comcast Cable |
| 1262 | 98.223.48.96 | 2010-08-14 11:43:57 AM | Batman XXX | Comcast Cable |
| 1263 | 67.186.160.164 | 2010-08-14 12:29:23 PM | Batman XXX | Comcast Cable |
| 1264 | 76.99.81.157 | 2010-08-14 01:07:02 PM | Batman XXX | Comcast Cable |
| 1265 | 68.61.59.213 | 2010-08-14 02:09:29 PM | Batman XXX | Comcast Cable |
| 1266 | 69.254.116.107 | 2010-08-14 03:04:22 PM | Batman XXX | Comcast Cable |
| 1267 | 98.222.193.161 | 2010-08-14 03:20:12 PM | Batman XXX | Comcast Cable |
| 1268 | 174.59.244.205 | 2010-08-14 03:30:13 PM | Batman XXX | Comcast Cable |
| 1269 | 76.103.150.54 | 2010-08-14 04:11:12 PM | Batman XXX | Comcast Cable |
| 1270 | 67.169.102.246 | 2010-08-14 05:13:26 PM | Batman XXX | Comcast Cable |
| 1271 | 68.51.80.43 | 2010-08-14 05:19:38 PM | Batman XXX | Comcast Cable |
| 1272 | 71.195.228.46 | 2010-08-14 06:19:43 PM | Batman XXX | Comcast Cable |
| 1273 | 66.229.58.183 | 2010-08-14 08:00:10 PM | Batman XXX | Comcast Cable |
| 1274 | 174.59.72.2 | 2010-08-14 08:16:19 PM | Batman XXX | Comcast Cable |
| 1275 | 76.21.69.97 | 2010-08-14 08:19:23 PM | Batman XXX | Comcast Cable |
| 1276 | 68.62.250.177 | 2010-08-14 09:17:41 PM | Batman XXX | Comcast Cable |
| 1277 | 67.181.149.170 | 2010-08-14 09:31:23 PM | Batman XXX | Comcast Cable |
| 1278 | 98.199.233.145 | 2010-08-14 09:38:59 PM | Batman XXX | Comcast Cable |
| 1279 | 76.126.184.49 | 2010-08-14 10:20:23 PM | Batman XXX | Comcast Cable |
| 1280 | 69.140.91.12 | 2010-08-14 11:02:27 PM | Batman XXX | Comcast Cable |
| 1281 | 67.191.213.103 | 2010-08-14 11:03:01 PM | Batman XXX | Comcast Cable |
| 1282 | 24.19.74.104 | 2010-08-14 11:07:39 PM | Batman XXX | Comcast Cable |
| 1283 | 67.162.230.243 | 2010-08-14 11:51:14 PM | Batman XXX | Comcast Cable |
| 1284 | 67.180.80.242 | 2010-08-14 11:58:07 PM | Batman XXX | Comcast Cable |
| 1285 | 75.72.195.76 | 2010-08-15 12:02:55 AM | Batman XXX | Comcast Cable |
| 1286 | 69.181.173.51 | 2010-08-15 12:03:04 AM | Batman XXX | Comcast Cable |
| 1287 | 98.235.152.27 | 2010-08-15 12:06:22 AM | Batman XXX | Comcast Cable |
| 1288 | 98.245.225.74 | 2010-08-15 12:54:55 AM | Batman XXX | Comcast Cable |
| 1289 | 76.25.120.166 | 2010-08-15 01:01:52 AM | Batman XXX | Comcast Cable |
| 1290 | 66.229.19.3 | 2010-08-15 01:06:04 AM | Batman XXX | Comcast Cable |
| 1291 | 76.103.51.82 | 2010-08-15 01:23:09 AM | Batman XXX | Comcast Cable |
| 1292 | 75.72.92.206 | 2010-08-15 01:58:43 AM | Batman XXX | Comcast Cable |
| 1293 | 76.126.56.84 | 2010-08-15 03:26:39 AM | Batman XXX | Comcast Cable |
| 1294 | 71.193.7.138 | 2010-08-15 04:04:27 AM | Batman XXX | Comcast Cable |
| 1295 | 67.162.127.201 | 2010-08-15 04:12:11 AM | Batman XXX | Comcast Cable |
| 1296 | 98.206.109.158 | 2010-08-15 04:54:12 AM | Batman XXX | Comcast Cable |
| 1297 | 76.119.234.183 | 2010-08-15 05:56:58 AM | Batman XXX | Comcast Cable |
| 1298 | 69.181.139.143 | 2010-08-15 06:05:51 AM | Batman XXX | Comcast Cable |
| 1299 | 71.228.195.182 | 2010-08-15 06:12:55 AM | Batman XXX | Comcast Cable |

| | | | | |
|------|-----------------|--------------------------|------------|---------------|
| 1300 | 67.188.59.158 | 2010-08-15 06:45:12 AM | Batman XXX | Comcast Cable |
| 1301 | 68.84.81.136 | 2010-08-15 07:18:12 AM | Batman XXX | Comcast Cable |
| 1302 | 67.185.32.181 | 2010-08-15 07:45:53 AM | Batman XXX | Comcast Cable |
| 1303 | 98.225.80.145 | 2010-08-15 08:00:07 AM | Batman XXX | Comcast Cable |
| 1304 | 75.70.118.118 | 2010-08-15 08:02:04 AM | Batman XXX | Comcast Cable |
| 1305 | 71.192.131.160 | 2010-08-15 09:45:32 AM | Batman XXX | Comcast Cable |
| 1306 | 67.181.117.216 | 2010-08-15 10:42:06 AM | Batman XXX | Comcast Cable |
| 1307 | 98.230.9.194 | 2010-08-15 10:56:34 AM | Batman XXX | Comcast Cable |
| 1308 | 68.37.165.2 | 2010-08-15 01:23:28 PM | Batman XXX | Comcast Cable |
| 1309 | 71.236.3.15 | 2010-08-15 01:31:22 PM | Batman XXX | Comcast Cable |
| 1310 | 24.13.54.86 | 2010-08-15 01:39:35 PM | Batman XXX | Comcast Cable |
| 1311 | 66.41.134.23 | 2010-08-15 02:03:12 PM | Batman XXX | Comcast Cable |
| 1312 | 76.110.166.183 | 2010-08-15 02:20:18 PM | Batman XXX | Comcast Cable |
| 1313 | 67.189.76.154 | 2010-08-15 02:30:37 PM | Batman XXX | Comcast Cable |
| 1314 | 68.42.9.23 | 2010-08-15 03:43:50 PM | Batman XXX | Comcast Cable |
| 1315 | 67.172.239.243 | 2010-08-15 04:00:55 PM | Batman XXX | Comcast Cable |
| 1316 | 67.191.250.134 | 2010-08-15 04:17:09 PM | Batman XXX | Comcast Cable |
| 1317 | 67.165.231.24 | 2010-08-15 04:49:07 PM | Batman XXX | Comcast Cable |
| 1318 | 24.4.167.4 | 2010-08-15 05:50:52 PM | Batman XXX | Comcast Cable |
| 1319 | 76.16.180.20 | 2010-08-15 05:52:05 PM | Batman XXX | Comcast Cable |
| 1320 | 68.33.189.73 | 2010-08-15 06:25:14 PM | Batman XXX | Comcast Cable |
| 1321 | 98.224.70.48 | 2010-08-15 06:31:42 PM | Batman XXX | Comcast Cable |
| 1322 | 67.173.160.138 | 2010-08-15 06:31:48 PM | Batman XXX | Comcast Cable |
| 1323 | 76.25.186.131 | 2010-08-15 06:41:23 PM | Batman XXX | Comcast Cable |
| 1324 | 71.239.62.114 | 2010-08-15 06:42:00 PM | Batman XXX | Comcast Cable |
| 1325 | 174.52.38.186 | 2010-08-15 07:22:25 PM | Batman XXX | Comcast Cable |
| 1326 | 68.83.92.100 | 2010-08-15 07:44:35 PM | Batman XXX | Comcast Cable |
| 1327 | 68.55.28.20 | 2010-08-15 08:21:27 PM | Batman XXX | Comcast Cable |
| 1328 | 71.60.187.236 | 2010-08-15 08:51:28 PM | Batman XXX | Comcast Cable |
| 1329 | 71.229.233.217 | 2010-08-15 09:47:53 PM | Batman XXX | Comcast Cable |
| 1330 | 67.169.19.241 | 2010-08-15 10:08:54 PM | Batman XXX | Comcast Cable |
| 1331 | 75.73.183.172 | 2010-08-15 10:09:16 PM | Batman XXX | Comcast Cable |
| 1332 | 68.33.18.30 | 2010-08-15 10:11:22 PM | Batman XXX | Comcast Cable |
| 1333 | 67.161.179.232 | 2010-08-15 10:21:46 PM | Batman XXX | Comcast Cable |
| 1334 | 76.111.224.200 | 2010-08-15 10:32:14 PM | Batman XXX | Comcast Cable |
| 1335 | 68.49.190.34 | 2010-08-15 10:37:18 PM | Batman XXX | Comcast Cable |
| 1336 | 98.240.197.102 | 2010-08-15 11:35:13 PM | Batman XXX | Comcast Cable |
| 1337 | 76.101.243.57 | 2010-08-16 12:42:12 AM | Batman XXX | Comcast Cable |
| 1338 | 67.176.107.173 | 2010-08-16 12:42:43 AM | Batman XXX | Comcast Cable |
| 1339 | 71.236.35.209 | 2010-08-16 12:51:36 AM | Batman XXX | Comcast Cable |
| 1340 | 75.70.246.121 | 2010-08-16 01:34:40 AM | Batman XXX | Comcast Cable |
| 1341 | 71.234.134.166 | 2010-08-16 01:43:42 AM | Batman XXX | Comcast Cable |
| 1342 | 98.250.24.79 | 2010-08-16 03:11:00 AM | Batman XXX | Comcast Cable |
| 1343 | 24.12.102.67 | 2010-08-16 03:15:58 AM | Batman XXX | Comcast Cable |
| 1344 | 76.122.233.233 | 2010-08-16 03:37:24 AM | Batman XXX | Comcast Cable |
| 1345 | 24.16.181.160 | 2010-08-16 03:47:11 AM | Batman XXX | Comcast Cable |
| 1346 | 69.142.146.202 | 2010-08-16 03:53:09 AM | Batman XXX | Comcast Cable |
| 1347 | 76.16.176.186 | 2010-08-16 03:57:44 AM | Batman XXX | Comcast Cable |
| 1348 | 68.50.20.8 | 2010-08-16 04:15:32 AM | Batman XXX | Comcast Cable |
| 1349 | 24.1.103.46 | 2010-08-16 04:18:56 AM | Batman XXX | Comcast Cable |
| 1350 | 68.44.190.27 | 2010-08-16 04:27:36 AM | Batman XXX | Comcast Cable |
| 1351 | 174.50.87.39 | 2010-08-16 04:51:29 AM | Batman XXX | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 1352 | 69.243.57.141 | 2010-08-16 05:26:07 AM | Batman XXX | Comcast Cable |
| 1353 | 66.31.18.164 | 2010-08-16 05:29:59 AM | Batman XXX | Comcast Cable |
| 1354 | 67.174.5.206 | 2010-08-16 05:31:41 AM | Batman XXX | Comcast Cable |
| 1355 | 69.136.64.135 | 2010-08-16 05:40:10 AM | Batman XXX | Comcast Cable |
| 1356 | 67.170.151.170 | 2010-08-16 05:59:05 AM | Batman XXX | Comcast Cable |
| 1357 | 24.3.229.248 | 2010-08-16 06:19:48 AM | Batman XXX | Comcast Cable |
| 1358 | 67.171.239.14 | 2010-08-16 06:45:30 AM | Batman XXX | Comcast Cable |
| 1359 | 67.185.7.34 | 2010-08-16 06:46:37 AM | Batman XXX | Comcast Cable |
| 1360 | 76.99.35.65 | 2010-08-16 07:22:23 AM | Batman XXX | Comcast Cable |
| 1361 | 71.206.189.140 | 2010-08-16 08:06:34 AM | Batman XXX | Comcast Cable |
| 1362 | 98.237.145.158 | 2010-08-16 08:27:34 AM | Batman XXX | Comcast Cable |
| 1363 | 71.235.215.44 | 2010-08-16 10:09:32 AM | Batman XXX | Comcast Cable |
| 1364 | 98.231.53.151 | 2010-08-16 10:21:21 AM | Batman XXX | Comcast Cable |
| 1365 | 24.34.177.117 | 2010-08-16 11:21:18 AM | Batman XXX | Comcast Cable |
| 1366 | 98.206.222.143 | 2010-08-16 12:55:40 PM | Batman XXX | Comcast Cable |
| 1367 | 68.81.92.117 | 2010-08-16 01:15:02 PM | Batman XXX | Comcast Cable |
| 1368 | 66.30.154.78 | 2010-08-16 01:15:05 PM | Batman XXX | Comcast Cable |
| 1369 | 76.108.122.120 | 2010-08-16 02:28:13 PM | Batman XXX | Comcast Cable |
| 1370 | 24.10.246.96 | 2010-08-16 02:38:42 PM | Batman XXX | Comcast Cable |
| 1371 | 67.169.115.42 | 2010-08-16 02:55:25 PM | Batman XXX | Comcast Cable |
| 1372 | 67.161.101.182 | 2010-08-16 05:59:13 PM | Batman XXX | Comcast Cable |
| 1373 | 69.181.229.4 | 2010-08-16 07:54:50 PM | Batman XXX | Comcast Cable |
| 1374 | 24.15.36.70 | 2010-08-16 08:19:15 PM | Batman XXX | Comcast Cable |
| 1375 | 69.242.178.141 | 2010-08-16 09:18:15 PM | Batman XXX | Comcast Cable |
| 1376 | 98.192.73.253 | 2010-08-16 10:06:09 PM | Batman XXX | Comcast Cable |
| 1377 | 71.235.209.128 | 2010-08-16 10:11:51 PM | Batman XXX | Comcast Cable |
| 1378 | 24.126.87.102 | 2010-08-16 11:01:07 PM | Batman XXX | Comcast Cable |
| 1379 | 68.35.156.250 | 2010-08-17 12:03:20 AM | Batman XXX | Comcast Cable |
| 1380 | 76.118.30.147 | 2010-08-17 12:21:13 AM | Batman XXX | Comcast Cable |
| 1381 | 67.165.219.101 | 2010-08-17 12:39:26 AM | Batman XXX | Comcast Cable |
| 1382 | 98.242.25.30 | 2010-08-17 12:44:25 AM | Batman XXX | Comcast Cable |
| 1383 | 76.17.43.218 | 2010-08-17 12:50:09 AM | Batman XXX | Comcast Cable |
| 1384 | 68.52.183.151 | 2010-08-17 01:13:05 AM | Batman XXX | Comcast Cable |
| 1385 | 98.214.179.183 | 2010-08-17 01:16:57 AM | Batman XXX | Comcast Cable |
| 1386 | 76.106.133.12 | 2010-08-17 01:17:35 AM | Batman XXX | Comcast Cable |
| 1387 | 98.251.197.95 | 2010-08-17 01:32:48 AM | Batman XXX | Comcast Cable |
| 1388 | 71.59.145.164 | 2010-08-17 01:45:28 AM | Batman XXX | Comcast Cable |
| 1389 | 24.98.123.251 | 2010-08-17 02:13:56 AM | Batman XXX | Comcast Cable |
| 1390 | 71.233.162.207 | 2010-08-17 02:16:35 AM | Batman XXX | Comcast Cable |
| 1391 | 76.104.16.111 | 2010-08-17 02:37:00 AM | Batman XXX | Comcast Cable |
| 1392 | 71.206.98.131 | 2010-08-17 03:07:57 AM | Batman XXX | Comcast Cable |
| 1393 | 24.11.235.251 | 2010-08-17 03:28:31 AM | Batman XXX | Comcast Cable |
| 1394 | 67.163.247.163 | 2010-08-17 03:35:55 AM | Batman XXX | Comcast Cable |
| 1395 | 71.197.211.202 | 2010-08-17 03:36:51 AM | Batman XXX | Comcast Cable |
| 1396 | 68.59.200.74 | 2010-08-17 03:41:31 AM | Batman XXX | Comcast Cable |
| 1397 | 69.181.252.13 | 2010-08-17 04:30:49 AM | Batman XXX | Comcast Cable |
| 1398 | 66.41.115.153 | 2010-08-17 04:35:46 AM | Batman XXX | Comcast Cable |
| 1399 | 76.119.218.222 | 2010-08-17 06:02:32 AM | Batman XXX | Comcast Cable |
| 1400 | 65.96.159.180 | 2010-08-17 06:11:32 AM | Batman XXX | Comcast Cable |
| 1401 | 76.119.140.63 | 2010-08-17 06:43:39 AM | Batman XXX | Comcast Cable |
| 1402 | 98.246.107.162 | 2010-08-17 07:19:50 AM | Batman XXX | Comcast Cable |
| 1403 | 98.249.241.164 | 2010-08-17 07:32:21 AM | Batman XXX | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 1404 | 98.193.82.11 | 2010-08-17 07:49:11 AM | Batman XXX | Comcast Cable |
| 1405 | 75.66.90.178 | 2010-08-17 08:20:01 AM | Batman XXX | Comcast Cable |
| 1406 | 76.27.57.63 | 2010-08-17 09:09:42 AM | Batman XXX | Comcast Cable |
| 1407 | 98.230.166.9 | 2010-08-17 09:27:38 AM | Batman XXX | Comcast Cable |
| 1408 | 75.65.37.23 | 2010-08-17 09:55:36 AM | Batman XXX | Comcast Cable |
| 1409 | 174.54.178.105 | 2010-08-17 10:07:42 AM | Batman XXX | Comcast Cable |
| 1410 | 98.204.140.144 | 2010-08-17 10:32:20 AM | Batman XXX | Comcast Cable |
| 1411 | 75.72.54.158 | 2010-08-17 10:57:05 AM | Batman XXX | Comcast Cable |
| 1412 | 24.12.176.110 | 2010-08-17 11:35:47 AM | Batman XXX | Comcast Cable |
| 1413 | 75.74.21.151 | 2010-08-17 11:51:17 AM | Batman XXX | Comcast Cable |
| 1414 | 71.207.74.163 | 2010-08-17 11:59:45 AM | Batman XXX | Comcast Cable |
| 1415 | 24.218.62.205 | 2010-08-17 12:49:27 PM | Batman XXX | Comcast Cable |
| 1416 | 98.240.191.14 | 2010-08-17 01:49:08 PM | Batman XXX | Comcast Cable |
| 1417 | 76.21.244.58 | 2010-08-17 02:42:58 PM | Batman XXX | Comcast Cable |
| 1418 | 76.31.34.53 | 2010-08-17 03:49:54 PM | Batman XXX | Comcast Cable |
| 1419 | 71.197.222.153 | 2010-08-17 06:17:50 PM | Batman XXX | Comcast Cable |
| 1420 | 68.40.212.22 | 2010-08-17 06:18:24 PM | Batman XXX | Comcast Cable |
| 1421 | 69.141.68.166 | 2010-08-17 07:41:51 PM | Batman XXX | Comcast Cable |
| 1422 | 24.7.235.139 | 2010-08-17 08:50:15 PM | Batman XXX | Comcast Cable |
| 1423 | 76.28.178.145 | 2010-08-17 08:51:12 PM | Batman XXX | Comcast Cable |
| 1424 | 75.66.120.206 | 2010-08-17 10:22:43 PM | Batman XXX | Comcast Cable |
| 1425 | 68.54.219.2 | 2010-08-17 11:01:47 PM | Batman XXX | Comcast Cable |
| 1426 | 69.247.193.120 | 2010-08-17 11:14:50 PM | Batman XXX | Comcast Cable |
| 1427 | 67.185.144.141 | 2010-08-17 11:32:30 PM | Batman XXX | Comcast Cable |
| 1428 | 24.7.241.65 | 2010-08-17 11:55:50 PM | Batman XXX | Comcast Cable |
| 1429 | 76.124.234.119 | 2010-08-18 12:17:22 AM | Batman XXX | Comcast Cable |
| 1430 | 68.32.7.41 | 2010-08-18 12:41:24 AM | Batman XXX | Comcast Cable |
| 1431 | 75.68.138.5 | 2010-08-18 01:03:12 AM | Batman XXX | Comcast Cable |
| 1432 | 76.119.73.146 | 2010-08-18 01:23:32 AM | Batman XXX | Comcast Cable |
| 1433 | 24.14.216.106 | 2010-08-18 02:21:51 AM | Batman XXX | Comcast Cable |
| 1434 | 98.202.197.253 | 2010-08-18 02:29:51 AM | Batman XXX | Comcast Cable |
| 1435 | 24.131.106.94 | 2010-08-18 03:10:37 AM | Batman XXX | Comcast Cable |
| 1436 | 24.18.214.242 | 2010-08-18 04:26:39 AM | Batman XXX | Comcast Cable |
| 1437 | 24.126.60.150 | 2010-08-18 04:57:09 AM | Batman XXX | Comcast Cable |
| 1438 | 98.210.250.169 | 2010-08-18 06:05:33 AM | Batman XXX | Comcast Cable |
| 1439 | 24.4.201.65 | 2010-08-18 06:29:56 AM | Batman XXX | Comcast Cable |
| 1440 | 98.217.148.99 | 2010-08-18 07:30:15 AM | Batman XXX | Comcast Cable |
| 1441 | 76.29.6.141 | 2010-08-18 07:49:33 AM | Batman XXX | Comcast Cable |
| 1442 | 66.56.22.20 | 2010-08-18 09:00:25 AM | Batman XXX | Comcast Cable |
| 1443 | 98.203.216.87 | 2010-08-18 09:04:39 AM | Batman XXX | Comcast Cable |
| 1444 | 24.12.182.119 | 2010-08-18 10:57:48 AM | Batman XXX | Comcast Cable |
| 1445 | 76.117.124.80 | 2010-08-18 10:58:30 AM | Batman XXX | Comcast Cable |
| 1446 | 68.63.244.204 | 2010-08-18 11:21:53 AM | Batman XXX | Comcast Cable |
| 1447 | 24.21.68.2 | 2010-08-18 02:29:09 PM | Batman XXX | Comcast Cable |
| 1448 | 67.180.250.8 | 2010-08-18 02:47:55 PM | Batman XXX | Comcast Cable |
| 1449 | 98.247.227.9 | 2010-08-18 02:49:13 PM | Batman XXX | Comcast Cable |
| 1450 | 68.34.20.126 | 2010-08-18 03:24:00 PM | Batman XXX | Comcast Cable |
| 1451 | 71.201.98.11 | 2010-08-18 03:25:19 PM | Batman XXX | Comcast Cable |
| 1452 | 67.172.215.76 | 2010-08-18 03:34:34 PM | Batman XXX | Comcast Cable |
| 1453 | 66.176.10.221 | 2010-08-18 03:53:45 PM | Batman XXX | Comcast Cable |
| 1454 | 24.12.93.15 | 2010-08-18 04:11:56 PM | Batman XXX | Comcast Cable |
| 1455 | 98.251.21.174 | 2010-08-18 04:18:03 PM | Batman XXX | Comcast Cable |

| | | | | | |
|---|---|---|---|---|---|
| 1456 | 98.222.246.248 | 2010-08-18 04:32:21 PM | Batman XXX | Comcast Cable | |
| 1457 | 75.66.171.80 | 2010-08-18 05:55:39 PM | Batman XXX | Comcast Cable | |
| 1458 | 67.191.118.205 | 2010-08-18 06:29:58 PM | Batman XXX | Comcast Cable | |
| 1459 | 98.236.138.150 | 2010-08-18 06:34:55 PM | Batman XXX | Comcast Cable | |
| 1460 | 71.61.138.11 | 2010-08-18 06:39:19 PM | Batman XXX | Comcast Cable | |
| 1461 | 67.168.69.83 | 2010-08-18 07:34:10 PM | Batman XXX | Comcast Cable | |
| 1462 | 98.211.239.201 | 2010-08-18 08:02:07 PM | Batman XXX | Comcast Cable | |
| 1463 | 68.41.149.180 | 2010-08-18 08:48:08 PM | Batman XXX | Comcast Cable | |
| 1464 | 76.28.25.21 | 2010-08-18 09:17:52 PM | Batman XXX | Comcast Cable | |
| 1465 | 24.1.143.39 | 2010-08-18 10:31:36 PM | Batman XXX | Comcast Cable | |
| 1466 | 68.48.105.40 | 2010-08-18 11:33:19 PM | Batman XXX | Comcast Cable | |
| 1467 | 68.52.244.124 | 2010-08-18 11:34:21 PM | Batman XXX | Comcast Cable | |
| 1468 | 174.55.187.255 | 2010-08-19 12:35:12 AM | Batman XXX | Comcast Cable | |
| 1469 | 67.190.187.84 | 2010-08-19 01:08:27 AM | Batman XXX | Comcast Cable | |
| 1470 | 24.118.60.43 | 2010-08-19 01:57:22 AM | Batman XXX | Comcast Cable | |
| 1471 | 67.189.80.39 | 2010-08-19 02:03:21 AM | Batman XXX | Comcast Cable | |
| 1472 | 76.112.60.4 | 2010-08-19 02:12:36 AM | Batman XXX | Comcast Cable | |
| 1473 | 69.244.186.250 | 2010-08-19 02:17:40 AM | Batman XXX | Comcast Cable | |
| 1474 | 24.22.209.76 | 2010-08-19 04:23:38 AM | Batman XXX | Comcast Cable | |
| 1475 | 71.225.227.166 | 2010-08-19 04:44:18 AM | Batman XXX | Comcast Cable | |
| 1476 | 75.71.248.9 | 2010-08-19 05:04:32 AM | Batman XXX | Comcast Cable | |
| 1477 | 174.52.102.101 | 2010-08-19 05:21:48 AM | Batman XXX | Comcast Cable | |
| 1478 | 98.194.56.23 | 2010-08-19 05:30:12 AM | Batman XXX | Comcast Cable | |
| 1479 | 76.116.136.84 | 2010-08-19 05:30:23 AM | Batman XXX | Comcast Cable | |
| 1480 | 76.27.233.226 | 2010-08-19 06:50:34 AM | Batman XXX | Comcast Cable | |
| 1481 | 98.223.148.177 | 2010-08-19 06:59:28 AM | Batman XXX | Comcast Cable | |
| 1482 | 24.5.180.201 | 2010-08-19 07:02:58 AM | Batman XXX | Comcast Cable | |
| 1483 | 69.253.220.11 | 2010-08-19 07:04:30 AM | Batman XXX | Comcast Cable | |
| 1484 | 24.11.165.66 | 2010-08-19 07:07:14 AM | Batman XXX | Comcast Cable | |
| 1485 | 24.62.163.28 | 2010-08-19 07:28:52 AM | Batman XXX | Comcast Cable | |
| 1486 | 76.30.28.98 | 2010-08-19 07:31:04 AM | Batman XXX | Comcast Cable | |
| 1487 | 71.195.230.235 | 2010-08-19 07:55:25 AM | Batman XXX | Comcast Cable | |
| 1488 | 67.180.202.90 | 2010-08-19 08:09:07 AM | Batman XXX | Comcast Cable | |
| 1489 | 67.181.249.84 | 2010-08-19 08:44:02 AM | Batman XXX | Comcast Cable | |
| 1490 | 24.4.39.137 | 2010-08-19 08:52:29 AM | Batman XXX | Comcast Cable | |
| 1491 | 67.180.58.67 | 2010-08-19 09:59:40 AM | Batman XXX | Comcast Cable | |
| 1492 | 24.62.147.48 | 2010-08-19 10:35:54 AM | Batman XXX | Comcast Cable | |
| 1493 | 68.51.12.68 | 2010-08-19 02:11:03 PM | Batman XXX | Comcast Cable | |
| 1494 | 71.232.12.54 | 2010-08-19 02:26:47 PM | Batman XXX | Comcast Cable | |
| 1495 | 98.213.122.106 | 2010-08-19 03:09:28 PM | Batman XXX | Comcast Cable | |
| 1496 | 69.139.5.251 | 2010-08-19 03:55:10 PM | Batman XXX | Comcast Cable | |
| 1497 | 76.27.229.163 | 2010-08-19 04:13:05 PM | Batman XXX | Comcast Cable | |
| 1498 | 98.209.225.115 | 2010-08-19 06:33:36 PM | Batman XXX | Comcast Cable | |
| 1499 | 71.234.242.212 | 2010-08-19 07:34:02 PM | Batman XXX | Comcast Cable | |
| 1500 | 67.165.105.181 | 2010-08-19 07:50:15 PM | Batman XXX | Comcast Cable | |
| 1501 | 98.246.118.55 | 2010-08-19 08:40:34 PM | Batman XXX | Comcast Cable | |
| 1502 | 67.185.200.158 | 2010-08-19 08:53:04 PM | Batman XXX | Comcast Cable | |
| 1503 | 67.167.180.179 | 2010-08-19 09:54:35 PM | Batman XXX | Comcast Cable | |
| 1504 | 76.31.226.101 | 2010-08-19 10:11:46 PM | Batman XXX | Comcast Cable | |
| 1505 | 98.244.78.37 | 2010-08-19 10:22:36 PM | Batman XXX | Comcast Cable | |
| 1506 | 67.180.57.76 | 2010-08-19 11:34:53 PM | Batman XXX | Comcast Cable | |
| 1507 | 24.19.47.218 | 2010-08-20 12:08:00 AM | Batman XXX | Comcast Cable | |

| | | | | |
|---|---|---|---|---|
| 1508 | 71.227.103.101 | 2010-08-20 01:24:53 AM | Batman XXX | Comcast Cable |
| 1509 | 71.238.141.138 | 2010-08-20 01:42:34 AM | Batman XXX | Comcast Cable |
| 1510 | 24.127.215.220 | 2010-08-20 01:57:37 AM | Batman XXX | Comcast Cable |
| 1511 | 98.228.248.204 | 2010-08-20 02:19:55 AM | Batman XXX | Comcast Cable |
| 1512 | 71.227.250.219 | 2010-08-20 02:30:50 AM | Batman XXX | Comcast Cable |
| 1513 | 68.52.68.19 | 2010-08-20 02:51:12 AM | Batman XXX | Comcast Cable |
| 1514 | 68.46.201.86 | 2010-08-20 02:58:01 AM | Batman XXX | Comcast Cable |
| 1515 | 76.29.210.202 | 2010-08-20 03:25:06 AM | Batman XXX | Comcast Cable |
| 1516 | 76.22.59.3 | 2010-08-20 03:29:59 AM | Batman XXX | Comcast Cable |
| 1517 | 76.30.251.188 | 2010-08-20 03:35:47 AM | Batman XXX | Comcast Cable |
| 1518 | 68.42.172.157 | 2010-08-20 03:53:45 AM | Batman XXX | Comcast Cable |
| 1519 | 68.53.4.213 | 2010-08-20 04:01:15 AM | Batman XXX | Comcast Cable |
| 1520 | 174.54.157.223 | 2010-08-20 04:21:16 AM | Batman XXX | Comcast Cable |
| 1521 | 24.19.165.224 | 2010-08-20 05:07:18 AM | Batman XXX | Comcast Cable |
| 1522 | 68.35.75.22 | 2010-08-20 05:53:57 AM | Batman XXX | Comcast Cable |
| 1523 | 71.238.250.120 | 2010-08-20 06:33:33 AM | Batman XXX | Comcast Cable |
| 1524 | 68.82.124.205 | 2010-08-20 07:22:43 AM | Batman XXX | Comcast Cable |
| 1525 | 68.43.182.149 | 2010-08-20 07:30:12 AM | Batman XXX | Comcast Cable |
| 1526 | 24.130.72.121 | 2010-08-20 07:34:59 AM | Batman XXX | Comcast Cable |
| 1527 | 67.160.89.161 | 2010-08-20 07:50:27 AM | Batman XXX | Comcast Cable |
| 1528 | 67.188.129.231 | 2010-08-20 08:44:33 AM | Batman XXX | Comcast Cable |
| 1529 | 68.39.93.255 | 2010-08-20 09:14:50 AM | Batman XXX | Comcast Cable |
| 1530 | 98.231.1.188 | 2010-08-20 01:08:02 PM | Batman XXX | Comcast Cable |
| 1531 | 71.229.162.169 | 2010-08-20 01:22:12 PM | Batman XXX | Comcast Cable |
| 1532 | 68.81.5.39 | 2010-08-20 01:37:07 PM | Batman XXX | Comcast Cable |
| 1533 | 24.127.164.138 | 2010-08-20 01:51:12 PM | Batman XXX | Comcast Cable |
| 1534 | 76.98.224.236 | 2010-08-20 03:02:50 PM | Batman XXX | Comcast Cable |
| 1535 | 68.33.186.111 | 2010-08-20 03:40:17 PM | Batman XXX | Comcast Cable |
| 1536 | 98.203.162.123 | 2010-08-20 03:40:31 PM | Batman XXX | Comcast Cable |
| 1537 | 24.10.94.17 | 2010-08-20 04:09:40 PM | Batman XXX | Comcast Cable |
| 1538 | 71.199.33.188 | 2010-08-20 04:38:15 PM | Batman XXX | Comcast Cable |
| 1539 | 76.127.28.7 | 2010-08-20 05:11:09 PM | Batman XXX | Comcast Cable |
| 1540 | 76.122.131.59 | 2010-08-20 05:16:19 PM | Batman XXX | Comcast Cable |
| 1541 | 68.42.202.169 | 2010-08-20 05:18:41 PM | Batman XXX | Comcast Cable |
| 1542 | 71.198.226.105 | 2010-08-20 07:36:02 PM | Batman XXX | Comcast Cable |
| 1543 | 98.238.196.237 | 2010-08-20 07:59:27 PM | Batman XXX | Comcast Cable |
| 1544 | 98.236.6.76 | 2010-08-20 08:11:27 PM | Batman XXX | Comcast Cable |
| 1545 | 98.193.76.131 | 2010-08-20 08:20:14 PM | Batman XXX | Comcast Cable |
| 1546 | 69.141.114.1 | 2010-08-20 08:47:33 PM | Batman XXX | Comcast Cable |
| 1547 | 67.175.179.60 | 2010-08-20 09:39:39 PM | Batman XXX | Comcast Cable |
| 1548 | 24.16.174.187 | 2010-08-20 10:09:46 PM | Batman XXX | Comcast Cable |
| 1549 | 174.52.148.61 | 2010-08-20 11:44:48 PM | Batman XXX | Comcast Cable |
| 1550 | 24.16.185.37 | 2010-08-20 11:51:19 PM | Batman XXX | Comcast Cable |
| 1551 | 24.12.101.221 | 2010-08-20 11:55:27 PM | Batman XXX | Comcast Cable |
| 1552 | 76.28.184.163 | 2010-08-21 01:11:47 AM | Batman XXX | Comcast Cable |
| 1553 | 24.15.188.229 | 2010-08-21 01:41:42 AM | Batman XXX | Comcast Cable |
| 1554 | 67.180.198.161 | 2010-08-21 01:44:18 AM | Batman XXX | Comcast Cable |
| 1555 | 24.0.204.177 | 2010-08-21 01:46:30 AM | Batman XXX | Comcast Cable |
| 1556 | 76.125.130.100 | 2010-08-21 01:59:23 AM | Batman XXX | Comcast Cable |
| 1557 | 67.168.60.147 | 2010-08-21 03:21:58 AM | Batman XXX | Comcast Cable |
| 1558 | 75.68.236.237 | 2010-08-21 03:36:30 AM | Batman XXX | Comcast Cable |
| 1559 | 69.253.215.38 | 2010-08-21 03:56:08 AM | Batman XXX | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 1560 | 98.231.11.185 | 2010-08-21 03:56:13 AM | Batman XXX | Comcast Cable |
| 1561 | 98.192.163.45 | 2010-08-21 04:16:15 AM | Batman XXX | Comcast Cable |
| 1562 | 68.55.91.185 | 2010-08-21 04:43:46 AM | Batman XXX | Comcast Cable |
| 1563 | 76.124.232.248 | 2010-08-21 04:55:33 AM | Batman XXX | Comcast Cable |
| 1564 | 98.209.188.20 | 2010-08-21 05:28:37 AM | Batman XXX | Comcast Cable |
| 1565 | 71.206.172.119 | 2010-08-21 05:52:32 AM | Batman XXX | Comcast Cable |
| 1566 | 98.242.19.84 | 2010-08-21 06:20:04 AM | Batman XXX | Comcast Cable |
| 1567 | 98.247.104.106 | 2010-08-21 07:48:58 AM | Batman XXX | Comcast Cable |
| 1568 | 98.210.180.83 | 2010-08-21 07:57:13 AM | Batman XXX | Comcast Cable |
| 1569 | 76.31.170.230 | 2010-08-21 08:01:17 AM | Batman XXX | Comcast Cable |
| 1570 | 24.8.48.125 | 2010-08-21 09:27:36 AM | Batman XXX | Comcast Cable |
| 1571 | 24.125.32.190 | 2010-08-21 12:43:12 PM | Batman XXX | Comcast Cable |
| 1572 | 68.63.221.112 | 2010-08-21 02:20:11 PM | Batman XXX | Comcast Cable |
| 1573 | 174.59.208.11 | 2010-08-21 03:14:25 PM | Batman XXX | Comcast Cable |
| 1574 | 68.62.34.120 | 2010-08-21 03:17:59 PM | Batman XXX | Comcast Cable |
| 1575 | 174.57.122.230 | 2010-08-21 04:28:20 PM | Batman XXX | Comcast Cable |
| 1576 | 98.251.6.236 | 2010-08-21 06:26:16 PM | Batman XXX | Comcast Cable |
| 1577 | 68.54.184.126 | 2010-08-21 06:43:13 PM | Batman XXX | Comcast Cable |
| 1578 | 69.249.91.177 | 2010-08-21 08:16:15 PM | Batman XXX | Comcast Cable |
| 1579 | 67.166.6.38 | 2010-08-21 08:27:39 PM | Batman XXX | Comcast Cable |
| 1580 | 174.49.21.16 | 2010-08-21 08:55:13 PM | Batman XXX | Comcast Cable |
| 1581 | 71.234.219.5 | 2010-08-21 09:35:37 PM | Batman XXX | Comcast Cable |
| 1582 | 24.19.166.106 | 2010-08-21 09:45:49 PM | Batman XXX | Comcast Cable |
| 1583 | 98.217.20.229 | 2010-08-21 10:57:09 PM | Batman XXX | Comcast Cable |
| 1584 | 98.197.72.33 | 2010-08-21 11:21:00 PM | Batman XXX | Comcast Cable |
| 1585 | 71.58.42.83 | 2010-08-21 11:39:24 PM | Batman XXX | Comcast Cable |
| 1586 | 75.71.219.135 | 2010-08-22 01:17:53 AM | Batman XXX | Comcast Cable |
| 1587 | 76.17.138.69 | 2010-08-22 02:08:54 AM | Batman XXX | Comcast Cable |
| 1588 | 71.227.53.25 | 2010-08-22 02:11:53 AM | Batman XXX | Comcast Cable |
| 1589 | 98.206.34.50 | 2010-08-22 02:27:35 AM | Batman XXX | Comcast Cable |
| 1590 | 71.235.104.174 | 2010-08-22 02:40:48 AM | Batman XXX | Comcast Cable |
| 1591 | 69.242.13.230 | 2010-08-22 02:45:23 AM | Batman XXX | Comcast Cable |
| 1592 | 67.186.170.4 | 2010-08-22 02:59:17 AM | Batman XXX | Comcast Cable |
| 1593 | 75.73.88.78 | 2010-08-22 03:24:50 AM | Batman XXX | Comcast Cable |
| 1594 | 68.39.109.38 | 2010-08-22 03:33:27 AM | Batman XXX | Comcast Cable |
| 1595 | 76.113.66.183 | 2010-08-22 04:27:44 AM | Batman XXX | Comcast Cable |
| 1596 | 24.125.54.138 | 2010-08-22 04:38:35 AM | Batman XXX | Comcast Cable |
| 1597 | 24.12.128.52 | 2010-08-22 06:09:15 AM | Batman XXX | Comcast Cable |
| 1598 | 75.75.3.16 | 2010-08-22 06:17:04 AM | Batman XXX | Comcast Cable |
| 1599 | 68.58.189.39 | 2010-08-22 06:18:17 AM | Batman XXX | Comcast Cable |
| 1600 | 98.224.60.66 | 2010-08-22 07:13:00 AM | Batman XXX | Comcast Cable |
| 1601 | 71.230.153.81 | 2010-08-22 07:20:31 AM | Batman XXX | Comcast Cable |
| 1602 | 75.71.211.191 | 2010-08-22 07:26:39 AM | Batman XXX | Comcast Cable |
| 1603 | 75.73.194.236 | 2010-08-22 07:55:11 AM | Batman XXX | Comcast Cable |
| 1604 | 24.99.84.186 | 2010-08-22 09:54:42 AM | Batman XXX | Comcast Cable |
| 1605 | 98.210.187.24 | 2010-08-22 09:56:02 AM | Batman XXX | Comcast Cable |
| 1606 | 24.1.82.175 | 2010-08-22 10:00:35 AM | Batman XXX | Comcast Cable |
| 1607 | 98.255.1.64 | 2010-08-22 10:15:59 AM | Batman XXX | Comcast Cable |
| 1608 | 68.52.111.42 | 2010-08-22 11:00:30 AM | Batman XXX | Comcast Cable |
| 1609 | 71.227.225.12 | 2010-08-22 11:15:11 AM | Batman XXX | Comcast Cable |
| 1610 | 76.31.225.252 | 2010-08-22 11:30:49 AM | Batman XXX | Comcast Cable |
| 1611 | 24.62.248.11 | 2010-08-22 01:12:22 PM | Batman XXX | Comcast Cable |

| | | | | | |
|---|---|---|---|---|---|
| 1612 | 98.206.2.70 | 2010-08-22 02:04:50 PM | Batman XXX | Comcast Cable | |
| 1613 | 76.24.91.127 | 2010-08-22 02:32:33 PM | Batman XXX | Comcast Cable | |
| 1614 | 71.236.69.141 | 2010-08-22 02:42:42 PM | Batman XXX | Comcast Cable | |
| 1615 | 71.230.170.160 | 2010-08-22 03:29:27 PM | Batman XXX | Comcast Cable | |
| 1616 | 67.172.72.206 | 2010-08-22 03:44:38 PM | Batman XXX | Comcast Cable | |
| 1617 | 24.129.115.126 | 2010-08-22 04:39:37 PM | Batman XXX | Comcast Cable | |
| 1618 | 68.51.225.215 | 2010-08-22 04:59:22 PM | Batman XXX | Comcast Cable | |
| 1619 | 71.202.140.48 | 2010-08-22 05:04:13 PM | Batman XXX | Comcast Cable | |
| 1620 | 98.220.236.176 | 2010-08-22 05:09:08 PM | Batman XXX | Comcast Cable | |
| 1621 | 98.254.112.71 | 2010-08-22 05:20:20 PM | Batman XXX | Comcast Cable | |
| 1622 | 98.254.194.159 | 2010-08-22 05:35:56 PM | Batman XXX | Comcast Cable | |
| 1623 | 65.34.136.73 | 2010-08-22 06:19:53 PM | Batman XXX | Comcast Cable | |
| 1624 | 71.232.49.223 | 2010-08-22 06:46:10 PM | Batman XXX | Comcast Cable | |
| 1625 | 76.31.109.201 | 2010-08-22 07:20:32 PM | Batman XXX | Comcast Cable | |
| 1626 | 98.204.93.248 | 2010-08-22 08:07:47 PM | Batman XXX | Comcast Cable | |
| 1627 | 76.117.223.92 | 2010-08-22 08:27:45 PM | Batman XXX | Comcast Cable | |
| 1628 | 69.141.138.35 | 2010-08-22 08:37:57 PM | Batman XXX | Comcast Cable | |
| 1629 | 76.99.32.154 | 2010-08-22 08:45:56 PM | Batman XXX | Comcast Cable | |
| 1630 | 24.13.26.20 | 2010-08-22 09:36:59 PM | Batman XXX | Comcast Cable | |
| 1631 | 98.238.248.241 | 2010-08-22 09:53:41 PM | Batman XXX | Comcast Cable | |
| 1632 | 66.30.28.173 | 2010-08-22 09:57:21 PM | Batman XXX | Comcast Cable | |
| 1633 | 67.181.241.213 | 2010-08-22 09:59:24 PM | Batman XXX | Comcast Cable | |
| 1634 | 98.202.51.118 | 2010-08-22 10:05:15 PM | Batman XXX | Comcast Cable | |
| 1635 | 69.136.131.197 | 2010-08-22 10:16:49 PM | Batman XXX | Comcast Cable | |
| 1636 | 24.6.6.57 | 2010-08-22 10:18:54 PM | Batman XXX | Comcast Cable | |
| 1637 | 24.127.226.2 | 2010-08-22 11:49:19 PM | Batman XXX | Comcast Cable | |
| 1638 | 98.255.39.245 | 2010-08-22 11:50:04 PM | Batman XXX | Comcast Cable | |
| 1639 | 98.248.59.103 | 2010-08-23 12:06:17 AM | Batman XXX | Comcast Cable | |
| 1640 | 76.100.9.245 | 2010-08-23 12:24:56 AM | Batman XXX | Comcast Cable | |
| 1641 | 71.60.39.134 | 2010-08-23 12:25:37 AM | Batman XXX | Comcast Cable | |
| 1642 | 24.62.6.135 | 2010-08-23 12:43:07 AM | Batman XXX | Comcast Cable | |
| 1643 | 76.23.78.89 | 2010-08-23 12:50:18 AM | Batman XXX | Comcast Cable | |
| 1644 | 76.113.98.101 | 2010-08-23 01:17:46 AM | Batman XXX | Comcast Cable | |
| 1645 | 71.204.117.247 | 2010-08-23 01:21:08 AM | Batman XXX | Comcast Cable | |
| 1646 | 24.60.19.131 | 2010-08-23 01:28:27 AM | Batman XXX | Comcast Cable | |
| 1647 | 24.125.20.9 | 2010-08-23 01:31:35 AM | Batman XXX | Comcast Cable | |
| 1648 | 76.118.79.46 | 2010-08-23 02:16:16 AM | Batman XXX | Comcast Cable | |
| 1649 | 75.69.159.76 | 2010-08-23 02:49:02 AM | Batman XXX | Comcast Cable | |
| 1650 | 24.61.135.50 | 2010-08-23 03:27:07 AM | Batman XXX | Comcast Cable | |
| 1651 | 75.64.231.136 | 2010-08-23 03:47:10 AM | Batman XXX | Comcast Cable | |
| 1652 | 76.20.52.91 | 2010-08-23 04:05:53 AM | Batman XXX | Comcast Cable | |
| 1653 | 76.18.8.191 | 2010-08-23 04:48:53 AM | Batman XXX | Comcast Cable | |
| 1654 | 71.198.111.192 | 2010-08-23 04:54:50 AM | Batman XXX | Comcast Cable | |
| 1655 | 174.50.116.232 | 2010-08-23 04:56:24 AM | Batman XXX | Comcast Cable | |
| 1656 | 69.249.238.165 | 2010-08-23 05:02:14 AM | Batman XXX | Comcast Cable | |
| 1657 | 68.83.105.33 | 2010-08-23 05:07:48 AM | Batman XXX | Comcast Cable | |
| 1658 | 71.236.25.120 | 2010-08-23 05:21:53 AM | Batman XXX | Comcast Cable | |
| 1659 | 76.99.157.3 | 2010-08-23 05:37:54 AM | Batman XXX | Comcast Cable | |
| 1660 | 24.60.8.229 | 2010-08-23 06:29:05 AM | Batman XXX | Comcast Cable | |
| 1661 | 24.62.90.141 | 2010-08-23 07:17:18 AM | Batman XXX | Comcast Cable | |
| 1662 | 76.29.125.17 | 2010-08-23 08:34:06 AM | Batman XXX | Comcast Cable | |
| 1663 | 24.147.74.5 | 2010-08-23 08:42:09 AM | Batman XXX | Comcast Cable | |

| | | | | |
|---|---|---|---|---|
| 1664 | 76.107.197.150 | 2010-08-23 09:02:05 AM | Batman XXX | Comcast Cable |
| 1665 | 65.96.18.202 | 2010-08-23 09:31:58 AM | Batman XXX | Comcast Cable |
| 1666 | 67.190.144.27 | 2010-08-23 09:37:16 AM | Batman XXX | Comcast Cable |
| 1667 | 66.31.136.193 | 2010-08-23 10:11:50 AM | Batman XXX | Comcast Cable |
| 1668 | 24.125.172.105 | 2010-08-23 10:42:49 AM | Batman XXX | Comcast Cable |
| 1669 | 24.23.145.109 | 2010-08-23 11:04:05 AM | Batman XXX | Comcast Cable |
| 1670 | 71.193.44.15 | 2010-08-23 11:52:54 AM | Batman XXX | Comcast Cable |
| 1671 | 98.243.116.237 | 2010-08-23 01:05:05 PM | Batman XXX | Comcast Cable |
| 1672 | 76.116.65.121 | 2010-08-23 02:05:53 PM | Batman XXX | Comcast Cable |
| 1673 | 67.161.167.175 | 2010-08-23 03:36:04 PM | Batman XXX | Comcast Cable |
| 1674 | 76.17.236.218 | 2010-08-23 03:49:38 PM | Batman XXX | Comcast Cable |
| 1675 | 67.190.251.238 | 2010-08-23 05:18:38 PM | Batman XXX | Comcast Cable |
| 1676 | 75.71.165.61 | 2010-08-23 06:15:44 PM | Batman XXX | Comcast Cable |
| 1677 | 67.187.254.24 | 2010-08-23 06:30:25 PM | Batman XXX | Comcast Cable |
| 1678 | 98.213.153.175 | 2010-08-23 07:45:25 PM | Batman XXX | Comcast Cable |
| 1679 | 76.25.130.49 | 2010-08-23 07:57:39 PM | Batman XXX | Comcast Cable |
| 1680 | 24.63.64.179 | 2010-08-23 08:40:29 PM | Batman XXX | Comcast Cable |
| 1681 | 71.199.49.226 | 2010-08-23 08:48:03 PM | Batman XXX | Comcast Cable |
| 1682 | 67.176.25.110 | 2010-08-23 09:23:46 PM | Batman XXX | Comcast Cable |
| 1683 | 98.203.82.229 | 2010-08-23 09:48:36 PM | Batman XXX | Comcast Cable |
| 1684 | 98.194.209.157 | 2010-08-23 09:49:44 PM | Batman XXX | Comcast Cable |
| 1685 | 68.57.243.143 | 2010-08-23 10:34:29 PM | Batman XXX | Comcast Cable |
| 1686 | 71.205.20.83 | 2010-08-23 11:03:26 PM | Batman XXX | Comcast Cable |
| 1687 | 76.17.20.101 | 2010-08-23 11:07:28 PM | Batman XXX | Comcast Cable |
| 1688 | 68.57.168.9 | 2010-08-23 11:48:59 PM | Batman XXX | Comcast Cable |
| 1689 | 71.238.56.61 | 2010-08-23 11:56:42 PM | Batman XXX | Comcast Cable |
| 1690 | 24.4.16.59 | 2010-08-23 11:57:09 PM | Batman XXX | Comcast Cable |
| 1691 | 24.12.140.221 | 2010-08-24 12:00:30 AM | Batman XXX | Comcast Cable |
| 1692 | 174.51.140.128 | 2010-08-24 12:28:40 AM | Batman XXX | Comcast Cable |
| 1693 | 98.215.52.170 | 2010-08-24 12:33:29 AM | Batman XXX | Comcast Cable |
| 1694 | 98.234.89.4 | 2010-08-24 01:14:55 AM | Batman XXX | Comcast Cable |
| 1695 | 68.81.161.138 | 2010-08-24 01:30:23 AM | Batman XXX | Comcast Cable |
| 1696 | 68.46.182.198 | 2010-08-24 03:01:49 AM | Batman XXX | Comcast Cable |
| 1697 | 174.54.36.0 | 2010-08-24 03:27:23 AM | Batman XXX | Comcast Cable |
| 1698 | 24.63.160.122 | 2010-08-24 03:32:02 AM | Batman XXX | Comcast Cable |
| 1699 | 24.1.238.162 | 2010-08-24 04:46:07 AM | Batman XXX | Comcast Cable |
| 1700 | 24.34.224.161 | 2010-08-24 05:25:29 AM | Batman XXX | Comcast Cable |
| 1701 | 76.114.170.116 | 2010-08-24 06:15:00 AM | Batman XXX | Comcast Cable |
| 1702 | 98.209.195.126 | 2010-08-24 07:12:54 AM | Batman XXX | Comcast Cable |
| 1703 | 24.0.42.113 | 2010-08-24 07:35:23 AM | Batman XXX | Comcast Cable |
| 1704 | 98.214.241.119 | 2010-08-24 07:49:54 AM | Batman XXX | Comcast Cable |
| 1705 | 98.231.15.137 | 2010-08-24 08:17:12 AM | Batman XXX | Comcast Cable |
| 1706 | 68.57.16.49 | 2010-08-24 08:24:56 AM | Batman XXX | Comcast Cable |
| 1707 | 98.215.18.127 | 2010-08-24 09:00:56 AM | Batman XXX | Comcast Cable |
| 1708 | 69.141.84.124 | 2010-08-24 09:19:48 AM | Batman XXX | Comcast Cable |
| 1709 | 98.247.216.193 | 2010-08-24 09:32:01 AM | Batman XXX | Comcast Cable |
| 1710 | 174.48.217.171 | 2010-08-24 09:46:56 AM | Batman XXX | Comcast Cable |
| 1711 | 98.239.81.150 | 2010-08-24 09:53:48 AM | Batman XXX | Comcast Cable |
| 1712 | 67.166.224.64 | 2010-08-24 11:43:20 AM | Batman XXX | Comcast Cable |
| 1713 | 24.22.50.48 | 2010-08-24 01:19:25 PM | Batman XXX | Comcast Cable |
| 1714 | 67.186.136.144 | 2010-08-24 02:52:11 PM | Batman XXX | Comcast Cable |
| 1715 | 24.126.86.187 | 2010-08-24 03:11:27 PM | Batman XXX | Comcast Cable |

| | | | | | |
|---|---|---|---|---|---|
| 1716 | 71.231.138.162 | 2010-08-24 03:15:08 PM | Batman XXX | Comcast Cable | |
| 1717 | 76.102.215.95 | 2010-08-24 03:21:24 PM | Batman XXX | Comcast Cable | |
| 1718 | 24.62.154.7 | 2010-08-24 03:52:44 PM | Batman XXX | Comcast Cable | |
| 1719 | 76.105.159.104 | 2010-08-24 04:51:04 PM | Batman XXX | Comcast Cable | |
| 1720 | 24.125.20.25 | 2010-08-24 05:10:53 PM | Batman XXX | Comcast Cable | |
| 1721 | 76.109.202.16 | 2010-08-24 05:25:41 PM | Batman XXX | Comcast Cable | |
| 1722 | 76.26.55.170 | 2010-08-24 05:48:36 PM | Batman XXX | Comcast Cable | |
| 1723 | 71.193.203.237 | 2010-08-24 06:43:26 PM | Batman XXX | Comcast Cable | |
| 1724 | 174.58.202.13 | 2010-08-24 06:50:53 PM | Batman XXX | Comcast Cable | |
| 1725 | 68.54.33.187 | 2010-08-24 07:10:34 PM | Batman XXX | Comcast Cable | |
| 1726 | 24.22.47.238 | 2010-08-24 07:31:50 PM | Batman XXX | Comcast Cable | |
| 1727 | 76.25.101.44 | 2010-08-24 07:37:14 PM | Batman XXX | Comcast Cable | |
| 1728 | 69.255.114.147 | 2010-08-24 08:02:09 PM | Batman XXX | Comcast Cable | |
| 1729 | 76.16.236.104 | 2010-08-24 08:03:41 PM | Batman XXX | Comcast Cable | |
| 1730 | 24.18.7.171 | 2010-08-24 08:10:48 PM | Batman XXX | Comcast Cable | |
| 1731 | 69.140.198.70 | 2010-08-24 08:34:38 PM | Batman XXX | Comcast Cable | |
| 1732 | 76.116.246.26 | 2010-08-24 09:21:22 PM | Batman XXX | Comcast Cable | |
| 1733 | 98.222.164.93 | 2010-08-24 09:25:15 PM | Batman XXX | Comcast Cable | |
| 1734 | 68.35.88.205 | 2010-08-24 11:18:14 PM | Batman XXX | Comcast Cable | |
| 1735 | 174.51.164.38 | 2010-08-24 11:36:28 PM | Batman XXX | Comcast Cable | |
| 1736 | 69.142.149.65 | 2010-08-24 11:43:37 PM | Batman XXX | Comcast Cable | |
| 1737 | 24.125.22.141 | 2010-08-25 12:01:40 AM | Batman XXX | Comcast Cable | |
| 1738 | 98.247.232.244 | 2010-08-25 12:21:54 AM | Batman XXX | Comcast Cable | |
| 1739 | 76.122.30.133 | 2010-08-25 12:39:10 AM | Batman XXX | Comcast Cable | |
| 1740 | 174.56.151.14 | 2010-08-25 12:40:09 AM | Batman XXX | Comcast Cable | |
| 1741 | 67.176.92.165 | 2010-08-25 01:05:18 AM | Batman XXX | Comcast Cable | |
| 1742 | 67.184.200.59 | 2010-08-25 01:23:44 AM | Batman XXX | Comcast Cable | |
| 1743 | 98.231.43.203 | 2010-08-25 01:41:35 AM | Batman XXX | Comcast Cable | |
| 1744 | 76.25.254.36 | 2010-08-25 01:54:34 AM | Batman XXX | Comcast Cable | |
| 1745 | 68.80.222.65 | 2010-08-25 01:56:43 AM | Batman XXX | Comcast Cable | |
| 1746 | 71.231.208.112 | 2010-08-25 02:06:53 AM | Batman XXX | Comcast Cable | |
| 1747 | 98.250.173.206 | 2010-08-25 02:22:20 AM | Batman XXX | Comcast Cable | |
| 1748 | 98.244.194.127 | 2010-08-25 02:33:37 AM | Batman XXX | Comcast Cable | |
| 1749 | 67.176.103.190 | 2010-08-25 02:43:52 AM | Batman XXX | Comcast Cable | |
| 1750 | 98.228.220.51 | 2010-08-25 03:20:35 AM | Batman XXX | Comcast Cable | |
| 1751 | 71.202.48.95 | 2010-08-25 03:30:25 AM | Batman XXX | Comcast Cable | |
| 1752 | 76.119.240.37 | 2010-08-25 03:50:39 AM | Batman XXX | Comcast Cable | |
| 1753 | 67.181.122.217 | 2010-08-25 03:58:47 AM | Batman XXX | Comcast Cable | |
| 1754 | 71.199.211.23 | 2010-08-25 04:48:26 AM | Batman XXX | Comcast Cable | |
| 1755 | 24.17.84.56 | 2010-08-25 05:04:17 AM | Batman XXX | Comcast Cable | |
| 1756 | 68.40.222.193 | 2010-08-25 05:08:25 AM | Batman XXX | Comcast Cable | |
| 1757 | 98.250.125.222 | 2010-08-25 05:36:21 AM | Batman XXX | Comcast Cable | |
| 1758 | 24.16.160.4 | 2010-08-25 05:39:48 AM | Batman XXX | Comcast Cable | |
| 1759 | 67.186.140.205 | 2010-08-25 07:46:57 AM | Batman XXX | Comcast Cable | |
| 1760 | 24.20.219.243 | 2010-08-25 08:00:03 AM | Batman XXX | Comcast Cable | |
| 1761 | 76.108.130.42 | 2010-08-25 08:37:08 AM | Batman XXX | Comcast Cable | |
| 1762 | 98.209.215.150 | 2010-08-25 08:53:51 AM | Batman XXX | Comcast Cable | |
| 1763 | 69.249.64.169 | 2010-08-25 09:52:51 AM | Batman XXX | Comcast Cable | |
| 1764 | 98.196.229.145 | 2010-08-25 10:18:27 AM | Batman XXX | Comcast Cable | |
| 1765 | 98.237.16.151 | 2010-08-25 10:23:50 AM | Batman XXX | Comcast Cable | |
| 1766 | 76.121.95.12 | 2010-08-25 10:32:44 AM | Batman XXX | Comcast Cable | |
| 1767 | 68.56.136.101 | 2010-08-25 10:51:18 AM | Batman XXX | Comcast Cable | |

| 1768 | 98.231.112.185 | 2010-08-25 11:30:52 AM | Batman XXX | Comcast Cable | |
| 1769 | 67.166.89.232 | 2010-08-25 11:36:50 AM | Batman XXX | Comcast Cable | |
| 1770 | 67.183.108.247 | 2010-08-25 12:04:18 PM | Batman XXX | Comcast Cable | |
| 1771 | 67.190.81.195 | 2010-08-25 12:20:18 PM | Batman XXX | Comcast Cable | |
| 1772 | 98.225.155.18 | 2010-08-25 04:56:43 PM | Batman XXX | Comcast Cable | |
| 1773 | 76.19.108.167 | 2010-08-25 05:04:20 PM | Batman XXX | Comcast Cable | |
| 1774 | 174.58.96.66 | 2010-08-25 05:11:14 PM | Batman XXX | Comcast Cable | |
| 1775 | 67.160.204.131 | 2010-08-25 06:27:31 PM | Batman XXX | Comcast Cable | |
| 1776 | 71.204.92.232 | 2010-08-25 06:46:29 PM | Batman XXX | Comcast Cable | |
| 1777 | 24.91.89.252 | 2010-08-25 07:09:39 PM | Batman XXX | Comcast Cable | |
| 1778 | 24.20.39.225 | 2010-08-25 07:23:46 PM | Batman XXX | Comcast Cable | |
| 1779 | 71.58.100.57 | 2010-08-25 08:43:18 PM | Batman XXX | Comcast Cable | |
| 1780 | 67.184.132.173 | 2010-08-25 10:37:15 PM | Batman XXX | Comcast Cable | |
| 1781 | 174.59.223.216 | 2010-08-25 10:48:26 PM | Batman XXX | Comcast Cable | |
| 1782 | 71.238.101.110 | 2010-08-25 11:41:11 PM | Batman XXX | Comcast Cable | |
| 1783 | 76.103.239.41 | 2010-08-26 12:07:29 AM | Batman XXX | Comcast Cable | |
| 1784 | 68.50.45.241 | 2010-08-26 12:11:42 AM | Batman XXX | Comcast Cable | |
| 1785 | 76.98.115.186 | 2010-08-26 12:35:11 AM | Batman XXX | Comcast Cable | |
| 1786 | 76.18.215.75 | 2010-08-26 01:42:02 AM | Batman XXX | Comcast Cable | |
| 1787 | 98.254.136.201 | 2010-08-26 02:12:02 AM | Batman XXX | Comcast Cable | |
| 1788 | 71.62.145.198 | 2010-08-26 02:33:22 AM | Batman XXX | Comcast Cable | |
| 1789 | 98.219.188.10 | 2010-08-26 02:51:02 AM | Batman XXX | Comcast Cable | |
| 1790 | 69.181.145.34 | 2010-08-26 03:42:28 AM | Batman XXX | Comcast Cable | |
| 1791 | 67.163.163.33 | 2010-08-26 04:03:21 AM | Batman XXX | Comcast Cable | |
| 1792 | 71.238.235.13 | 2010-08-26 04:11:22 AM | Batman XXX | Comcast Cable | |
| 1793 | 71.238.121.251 | 2010-08-26 04:12:13 AM | Batman XXX | Comcast Cable | |
| 1794 | 69.142.80.73 | 2010-08-26 04:36:27 AM | Batman XXX | Comcast Cable | |
| 1795 | 69.140.64.59 | 2010-08-26 04:40:31 AM | Batman XXX | Comcast Cable | |
| 1796 | 98.236.61.91 | 2010-08-26 04:49:10 AM | Batman XXX | Comcast Cable | |
| 1797 | 76.117.240.80 | 2010-08-26 05:00:35 AM | Batman XXX | Comcast Cable | |
| 1798 | 24.21.231.193 | 2010-08-26 06:53:36 AM | Batman XXX | Comcast Cable | |
| 1799 | 98.216.25.174 | 2010-08-26 07:05:20 AM | Batman XXX | Comcast Cable | |
| 1800 | 76.125.34.188 | 2010-08-26 08:07:48 AM | Batman XXX | Comcast Cable | |
| 1801 | 98.245.79.57 | 2010-08-26 09:33:28 AM | Batman XXX | Comcast Cable | |
| 1802 | 69.246.65.253 | 2010-08-26 12:25:41 PM | Batman XXX | Comcast Cable | |
| 1803 | 67.190.246.16 | 2010-08-26 12:33:11 PM | Batman XXX | Comcast Cable | |
| 1804 | 174.54.76.170 | 2010-08-26 12:42:35 PM | Batman XXX | Comcast Cable | |
| 1805 | 98.216.224.242 | 2010-08-26 01:23:36 PM | Batman XXX | Comcast Cable | |
| 1806 | 67.174.84.87 | 2010-08-26 03:32:46 PM | Batman XXX | Comcast Cable | |
| 1807 | 71.234.140.203 | 2010-08-26 04:48:33 PM | Batman XXX | Comcast Cable | |
| 1808 | 65.96.93.191 | 2010-08-26 05:18:20 PM | Batman XXX | Comcast Cable | |
| 1809 | 67.169.233.87 | 2010-08-26 06:17:14 PM | Batman XXX | Comcast Cable | |
| 1810 | 76.115.227.50 | 2010-08-26 06:30:49 PM | Batman XXX | Comcast Cable | |
| 1811 | 71.207.89.223 | 2010-08-26 07:59:48 PM | Batman XXX | Comcast Cable | |
| 1812 | 68.34.100.114 | 2010-08-26 08:33:06 PM | Batman XXX | Comcast Cable | |
| 1813 | 68.48.223.47 | 2010-08-26 08:40:06 PM | Batman XXX | Comcast Cable | |
| 1814 | 67.170.147.20 | 2010-08-26 08:57:42 PM | Batman XXX | Comcast Cable | |
| 1815 | 68.83.204.54 | 2010-08-26 09:51:08 PM | Batman XXX | Comcast Cable | |
| 1816 | 24.131.225.146 | 2010-08-26 10:23:28 PM | Batman XXX | Comcast Cable | |
| 1817 | 174.51.151.110 | 2010-08-27 01:00:42 AM | Batman XXX | Comcast Cable | |
| 1818 | 67.172.112.48 | 2010-08-27 01:04:53 AM | Batman XXX | Comcast Cable | |
| 1819 | 66.177.108.77 | 2010-08-27 01:13:56 AM | Batman XXX | Comcast Cable | |

| | | | | | |
|---|---|---|---|---|---|
| 1820 | 67.167.84.229 | 2010-08-27 01:48:37 AM | Batman XXX | Comcast Cable | |
| 1821 | 24.61.8.112 | 2010-08-27 02:01:33 AM | Batman XXX | Comcast Cable | |
| 1822 | 98.253.14.0 | 2010-08-27 02:48:48 AM | Batman XXX | Comcast Cable | |
| 1823 | 76.20.197.246 | 2010-08-27 02:54:50 AM | Batman XXX | Comcast Cable | |
| 1824 | 98.242.2.207 | 2010-08-27 03:36:51 AM | Batman XXX | Comcast Cable | |
| 1825 | 24.6.185.223 | 2010-08-27 06:32:32 AM | Batman XXX | Comcast Cable | |
| 1826 | 76.26.97.17 | 2010-08-27 07:48:13 AM | Batman XXX | Comcast Cable | |
| 1827 | 71.200.47.109 | 2010-08-27 08:03:48 AM | Batman XXX | Comcast Cable | |
| 1828 | 67.180.46.184 | 2010-08-27 09:58:44 AM | Batman XXX | Comcast Cable | |
| 1829 | 98.202.98.191 | 2010-08-27 10:20:45 AM | Batman XXX | Comcast Cable | |
| 1830 | 24.126.208.19 | 2010-08-27 11:00:04 AM | Batman XXX | Comcast Cable | |
| 1831 | 67.162.215.77 | 2010-08-27 11:12:07 AM | Batman XXX | Comcast Cable | |
| 1832 | 98.197.131.85 | 2010-08-27 11:31:03 AM | Batman XXX | Comcast Cable | |
| 1833 | 98.251.119.132 | 2010-08-27 12:53:26 PM | Batman XXX | Comcast Cable | |
| 1834 | 71.226.41.32 | 2010-08-27 02:57:24 PM | Batman XXX | Comcast Cable | |
| 1835 | 174.50.96.214 | 2010-08-27 03:02:56 PM | Batman XXX | Comcast Cable | |
| 1836 | 71.228.206.165 | 2010-08-27 03:41:12 PM | Batman XXX | Comcast Cable | |
| 1837 | 69.142.66.124 | 2010-08-27 04:57:31 PM | Batman XXX | Comcast Cable | |
| 1838 | 24.130.176.175 | 2010-08-27 07:27:44 PM | Batman XXX | Comcast Cable | |
| 1839 | 76.115.80.232 | 2010-08-27 08:30:30 PM | Batman XXX | Comcast Cable | |
| 1840 | 174.51.203.7 | 2010-08-27 09:06:16 PM | Batman XXX | Comcast Cable | |
| 1841 | 24.118.48.56 | 2010-08-27 10:44:48 PM | Batman XXX | Comcast Cable | |
| 1842 | 71.199.2.130 | 2010-08-27 10:46:08 PM | Batman XXX | Comcast Cable | |
| 1843 | 68.48.166.164 | 2010-08-27 11:03:58 PM | Batman XXX | Comcast Cable | |
| 1844 | 68.54.153.182 | 2010-08-27 11:47:03 PM | Batman XXX | Comcast Cable | |
| 1845 | 98.254.8.46 | 2010-08-28 12:23:07 AM | Batman XXX | Comcast Cable | |
| 1846 | 98.240.155.2 | 2010-08-28 01:49:42 AM | Batman XXX | Comcast Cable | |
| 1847 | 69.255.128.96 | 2010-08-28 02:19:13 AM | Batman XXX | Comcast Cable | |
| 1848 | 24.0.57.196 | 2010-08-28 02:27:21 AM | Batman XXX | Comcast Cable | |
| 1849 | 24.21.66.230 | 2010-08-28 03:18:06 AM | Batman XXX | Comcast Cable | |
| 1850 | 68.55.59.164 | 2010-08-28 05:58:34 AM | Batman XXX | Comcast Cable | |
| 1851 | 24.20.200.45 | 2010-08-28 06:05:52 AM | Batman XXX | Comcast Cable | |
| 1852 | 24.99.80.198 | 2010-08-28 06:19:41 AM | Batman XXX | Comcast Cable | |
| 1853 | 98.227.156.209 | 2010-08-28 08:00:31 AM | Batman XXX | Comcast Cable | |
| 1854 | 98.206.50.177 | 2010-08-28 09:16:04 AM | Batman XXX | Comcast Cable | |
| 1855 | 71.237.182.24 | 2010-08-28 09:20:52 AM | Batman XXX | Comcast Cable | |
| 1856 | 24.129.71.179 | 2010-08-28 02:40:57 PM | Batman XXX | Comcast Cable | |
| 1857 | 174.51.134.154 | 2010-08-28 03:59:04 PM | Batman XXX | Comcast Cable | |
| 1858 | 24.19.184.41 | 2010-08-28 04:40:42 PM | Batman XXX | Comcast Cable | |
| 1859 | 98.242.175.203 | 2010-08-28 04:46:46 PM | Batman XXX | Comcast Cable | |
| 1860 | 24.17.25.134 | 2010-08-28 05:15:57 PM | Batman XXX | Comcast Cable | |
| 1861 | 67.185.152.191 | 2010-08-28 05:29:50 PM | Batman XXX | Comcast Cable | |
| 1862 | 76.102.252.246 | 2010-08-28 05:32:35 PM | Batman XXX | Comcast Cable | |
| 1863 | 71.203.32.230 | 2010-08-28 05:41:13 PM | Batman XXX | Comcast Cable | |
| 1864 | 76.17.122.126 | 2010-08-28 06:24:19 PM | Batman XXX | Comcast Cable | |
| 1865 | 68.40.38.33 | 2010-08-28 07:04:27 PM | Batman XXX | Comcast Cable | |
| 1866 | 24.16.44.160 | 2010-08-28 08:20:39 PM | Batman XXX | Comcast Cable | |
| 1867 | 69.245.189.182 | 2010-08-28 09:23:52 PM | Batman XXX | Comcast Cable | |
| 1868 | 71.61.221.134 | 2010-08-28 09:32:08 PM | Batman XXX | Comcast Cable | |
| 1869 | 68.60.141.151 | 2010-08-28 09:41:07 PM | Batman XXX | Comcast Cable | |
| 1870 | 67.182.49.18 | 2010-08-28 11:04:11 PM | Batman XXX | Comcast Cable | |
| 1871 | 76.109.207.6 | 2010-08-28 11:04:50 PM | Batman XXX | Comcast Cable | |

| | | | | |
|---|---|---|---|---|
| 1872 | 24.22.243.135 | 2010-08-28 11:12:09 PM | Batman XXX | Comcast Cable |
| 1873 | 24.11.146.44 | 2010-08-28 11:35:37 PM | Batman XXX | Comcast Cable |
| 1874 | 76.102.86.140 | 2010-08-29 12:28:16 AM | Batman XXX | Comcast Cable |
| 1875 | 98.209.255.207 | 2010-08-29 12:30:20 AM | Batman XXX | Comcast Cable |
| 1876 | 71.60.60.65 | 2010-08-29 01:17:16 AM | Batman XXX | Comcast Cable |
| 1877 | 76.18.42.26 | 2010-08-29 01:36:17 AM | Batman XXX | Comcast Cable |
| 1878 | 24.12.241.0 | 2010-08-29 01:53:19 AM | Batman XXX | Comcast Cable |
| 1879 | 67.174.139.246 | 2010-08-29 01:56:42 AM | Batman XXX | Comcast Cable |
| 1880 | 67.175.3.0 | 2010-08-29 02:05:03 AM | Batman XXX | Comcast Cable |
| 1881 | 98.197.46.38 | 2010-08-29 02:44:15 AM | Batman XXX | Comcast Cable |
| 1882 | 67.185.70.190 | 2010-08-29 03:04:55 AM | Batman XXX | Comcast Cable |
| 1883 | 98.214.87.178 | 2010-08-29 03:12:14 AM | Batman XXX | Comcast Cable |
| 1884 | 71.232.20.203 | 2010-08-29 03:18:58 AM | Batman XXX | Comcast Cable |
| 1885 | 67.182.219.231 | 2010-08-29 04:11:59 AM | Batman XXX | Comcast Cable |
| 1886 | 24.23.148.91 | 2010-08-29 04:37:14 AM | Batman XXX | Comcast Cable |
| 1887 | 69.251.98.27 | 2010-08-29 05:28:23 AM | Batman XXX | Comcast Cable |
| 1888 | 24.6.63.209 | 2010-08-29 07:01:04 AM | Batman XXX | Comcast Cable |
| 1889 | 98.215.224.19 | 2010-08-29 07:24:36 AM | Batman XXX | Comcast Cable |
| 1890 | 24.16.194.100 | 2010-08-29 08:10:53 AM | Batman XXX | Comcast Cable |
| 1891 | 67.168.215.76 | 2010-08-29 09:16:51 AM | Batman XXX | Comcast Cable |
| 1892 | 67.167.176.103 | 2010-08-29 09:46:33 AM | Batman XXX | Comcast Cable |
| 1893 | 76.120.201.157 | 2010-08-29 09:46:53 AM | Batman XXX | Comcast Cable |
| 1894 | 71.202.99.9 | 2010-08-29 09:47:38 AM | Batman XXX | Comcast Cable |
| 1895 | 66.229.170.131 | 2010-08-29 10:44:22 AM | Batman XXX | Comcast Cable |
| 1896 | 68.52.171.189 | 2010-08-29 11:24:16 AM | Batman XXX | Comcast Cable |
| 1897 | 98.227.75.42 | 2010-08-29 02:32:41 PM | Batman XXX | Comcast Cable |
| 1898 | 68.56.25.21 | 2010-08-29 05:13:30 PM | Batman XXX | Comcast Cable |
| 1899 | 24.20.90.67 | 2010-08-29 05:22:55 PM | Batman XXX | Comcast Cable |
| 1900 | 68.51.25.230 | 2010-08-29 05:31:06 PM | Batman XXX | Comcast Cable |
| 1901 | 98.208.64.188 | 2010-08-29 08:44:16 PM | Batman XXX | Comcast Cable |
| 1902 | 71.205.105.202 | 2010-08-29 09:16:11 PM | Batman XXX | Comcast Cable |
| 1903 | 76.105.187.175 | 2010-08-29 09:32:22 PM | Batman XXX | Comcast Cable |
| 1904 | 76.31.100.104 | 2010-08-29 10:10:25 PM | Batman XXX | Comcast Cable |
| 1905 | 71.234.84.131 | 2010-08-29 10:21:51 PM | Batman XXX | Comcast Cable |
| 1906 | 67.176.81.177 | 2010-08-29 10:22:06 PM | Batman XXX | Comcast Cable |
| 1907 | 24.118.157.61 | 2010-08-29 10:38:50 PM | Batman XXX | Comcast Cable |
| 1908 | 98.254.151.228 | 2010-08-29 10:58:01 PM | Batman XXX | Comcast Cable |
| 1909 | 98.239.85.171 | 2010-08-29 11:17:00 PM | Batman XXX | Comcast Cable |
| 1910 | 71.235.240.240 | 2010-08-30 12:30:31 AM | Batman XXX | Comcast Cable |
| 1911 | 71.202.122.202 | 2010-08-30 01:16:01 AM | Batman XXX | Comcast Cable |
| 1912 | 67.188.221.192 | 2010-08-30 01:48:49 AM | Batman XXX | Comcast Cable |
| 1913 | 68.84.202.61 | 2010-08-30 02:06:36 AM | Batman XXX | Comcast Cable |
| 1914 | 69.253.27.10 | 2010-08-30 02:09:43 AM | Batman XXX | Comcast Cable |
| 1915 | 76.111.216.189 | 2010-08-30 02:33:43 AM | Batman XXX | Comcast Cable |
| 1916 | 65.96.151.128 | 2010-08-30 02:41:04 AM | Batman XXX | Comcast Cable |
| 1917 | 24.131.116.219 | 2010-08-30 02:45:35 AM | Batman XXX | Comcast Cable |
| 1918 | 67.180.54.95 | 2010-08-30 02:50:48 AM | Batman XXX | Comcast Cable |
| 1919 | 71.228.208.79 | 2010-08-30 05:56:17 AM | Batman XXX | Comcast Cable |
| 1920 | 24.0.166.90 | 2010-08-30 06:18:22 AM | Batman XXX | Comcast Cable |
| 1921 | 71.207.59.212 | 2010-08-30 06:38:10 AM | Batman XXX | Comcast Cable |
| 1922 | 24.91.16.153 | 2010-08-30 09:21:09 AM | Batman XXX | Comcast Cable |
| 1923 | 24.1.30.206 | 2010-08-30 09:26:09 AM | Batman XXX | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 1924 | 76.20.25.121 | 2010-08-30 09:27:55 AM | Batman XXX | Comcast Cable |
| 1925 | 24.8.115.20 | 2010-08-30 10:03:37 AM | Batman XXX | Comcast Cable |
| 1926 | 76.21.52.37 | 2010-08-30 11:50:02 AM | Batman XXX | Comcast Cable |
| 1927 | 69.249.133.220 | 2010-08-30 02:22:38 PM | Batman XXX | Comcast Cable |
| 1928 | 68.54.141.181 | 2010-08-30 02:25:44 PM | Batman XXX | Comcast Cable |
| 1929 | 71.232.32.61 | 2010-08-30 03:10:45 PM | Batman XXX | Comcast Cable |
| 1930 | 68.82.136.238 | 2010-08-30 03:23:26 PM | Batman XXX | Comcast Cable |
| 1931 | 174.55.77.146 | 2010-08-30 03:52:36 PM | Batman XXX | Comcast Cable |
| 1932 | 67.164.154.24 | 2010-08-30 04:04:25 PM | Batman XXX | Comcast Cable |
| 1933 | 71.238.75.19 | 2010-08-30 05:09:33 PM | Batman XXX | Comcast Cable |
| 1934 | 71.63.12.201 | 2010-08-30 06:16:37 PM | Batman XXX | Comcast Cable |
| 1935 | 71.238.127.196 | 2010-08-30 07:04:01 PM | Batman XXX | Comcast Cable |
| 1936 | 24.9.166.47 | 2010-08-30 09:03:25 PM | Batman XXX | Comcast Cable |
| 1937 | 66.177.101.240 | 2010-08-30 10:06:44 PM | Batman XXX | Comcast Cable |
| 1938 | 69.242.151.18 | 2010-08-30 10:32:59 PM | Batman XXX | Comcast Cable |
| 1939 | 24.22.187.196 | 2010-08-31 08:07:58 AM | Batman XXX | Comcast Cable |
| 1940 | 71.59.140.177 | 2010-08-31 08:08:08 AM | Batman XXX | Comcast Cable |
| 1941 | 98.246.112.90 | 2010-08-31 08:09:15 AM | Batman XXX | Comcast Cable |
| 1942 | 67.180.72.249 | 2010-08-31 08:21:04 AM | Batman XXX | Comcast Cable |
| 1943 | 68.36.99.136 | 2010-08-31 08:24:14 AM | Batman XXX | Comcast Cable |
| 1944 | 67.161.29.91 | 2010-08-31 08:27:07 AM | Batman XXX | Comcast Cable |
| 1945 | 67.184.242.78 | 2010-08-31 08:30:55 AM | Batman XXX | Comcast Cable |
| 1946 | 98.233.120.77 | 2010-08-31 08:32:18 AM | Batman XXX | Comcast Cable |
| 1947 | 174.55.117.34 | 2010-08-31 08:46:04 AM | Batman XXX | Comcast Cable |
| 1948 | 71.63.75.169 | 2010-08-31 08:48:21 AM | Batman XXX | Comcast Cable |
| 1949 | 24.126.162.141 | 2010-08-31 09:00:45 AM | Batman XXX | Comcast Cable |
| 1950 | 71.231.65.34 | 2010-08-31 09:13:13 AM | Batman XXX | Comcast Cable |
| 1951 | 98.198.103.211 | 2010-08-31 09:42:51 AM | Batman XXX | Comcast Cable |
| 1952 | 76.25.12.27 | 2010-08-31 09:48:47 AM | Batman XXX | Comcast Cable |
| 1953 | 24.14.8.236 | 2010-08-31 09:54:48 AM | Batman XXX | Comcast Cable |
| 1954 | 67.183.205.227 | 2010-08-31 09:58:40 AM | Batman XXX | Comcast Cable |
| 1955 | 174.49.100.41 | 2010-08-31 10:48:52 AM | Batman XXX | Comcast Cable |
| 1956 | 24.23.188.168 | 2010-08-31 10:50:25 AM | Batman XXX | Comcast Cable |
| 1957 | 76.125.219.244 | 2010-08-31 10:50:49 AM | Batman XXX | Comcast Cable |
| 1958 | 98.224.189.190 | 2010-08-31 11:10:28 AM | Batman XXX | Comcast Cable |
| 1959 | 71.57.44.38 | 2010-08-31 11:18:56 AM | Batman XXX | Comcast Cable |
| 1960 | 76.105.16.82 | 2010-08-31 11:29:42 AM | Batman XXX | Comcast Cable |
| 1961 | 98.244.123.131 | 2010-08-31 12:02:44 PM | Batman XXX | Comcast Cable |
| 1962 | 69.242.154.119 | 2010-08-31 12:28:54 PM | Batman XXX | Comcast Cable |
| 1963 | 98.252.182.241 | 2010-08-31 12:34:27 PM | Batman XXX | Comcast Cable |
| 1964 | 174.51.97.243 | 2010-08-31 02:55:27 PM | Batman XXX | Comcast Cable |
| 1965 | 68.34.248.12 | 2010-08-31 02:55:40 PM | Batman XXX | Comcast Cable |
| 1966 | 76.100.201.121 | 2010-08-31 02:59:47 PM | Batman XXX | Comcast Cable |
| 1967 | 67.165.184.157 | 2010-08-31 03:02:11 PM | Batman XXX | Comcast Cable |
| 1968 | 24.218.81.91 | 2010-08-31 03:05:33 PM | Batman XXX | Comcast Cable |
| 1969 | 76.29.106.33 | 2010-08-31 03:39:24 PM | Batman XXX | Comcast Cable |
| 1970 | 76.18.170.205 | 2010-08-31 03:44:21 PM | Batman XXX | Comcast Cable |
| 1971 | 76.17.210.153 | 2010-08-31 03:55:17 PM | Batman XXX | Comcast Cable |
| 1972 | 98.227.109.156 | 2010-08-31 07:00:27 PM | Batman XXX | Comcast Cable |
| 1973 | 76.25.107.103 | 2010-08-31 07:19:29 PM | Batman XXX | Comcast Cable |
| 1974 | 71.195.204.46 | 2010-08-31 07:25:30 PM | Batman XXX | Comcast Cable |
| 1975 | 24.61.236.91 | 2010-08-31 07:31:04 PM | Batman XXX | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 1976 | 24.20.243.217 | 2010-08-31 11:15:51 PM | Batman XXX | Comcast Cable |
| 1977 | 24.6.69.47 | 2010-08-31 11:15:52 PM | Batman XXX | Comcast Cable |
| 1978 | 76.119.5.216 | 2010-08-31 11:37:43 PM | Batman XXX | Comcast Cable |
| 1979 | 98.251.182.190 | 2010-08-31 11:58:41 PM | Batman XXX | Comcast Cable |
| 1980 | 98.245.42.7 | 2010-09-01 12:00:33 AM | Batman XXX | Comcast Cable |
| 1981 | 67.167.244.219 | 2010-09-01 12:25:03 AM | Batman XXX | Comcast Cable |
| 1982 | 98.233.252.2 | 2010-09-01 12:43:45 AM | Batman XXX | Comcast Cable |
| 1983 | 71.207.171.54 | 2010-09-01 01:09:23 AM | Batman XXX | Comcast Cable |
| 1984 | 24.128.233.77 | 2010-09-01 01:35:28 AM | Batman XXX | Comcast Cable |
| 1985 | 76.118.108.76 | 2010-09-01 02:23:24 AM | Batman XXX | Comcast Cable |
| 1986 | 98.209.107.181 | 2010-09-01 02:38:50 AM | Batman XXX | Comcast Cable |
| 1987 | 68.35.102.25 | 2010-09-01 03:01:29 AM | Batman XXX | Comcast Cable |
| 1988 | 71.235.71.138 | 2010-09-01 03:01:55 AM | Batman XXX | Comcast Cable |
| 1989 | 98.233.121.48 | 2010-09-01 03:08:57 AM | Batman XXX | Comcast Cable |
| 1990 | 24.22.140.145 | 2010-09-01 03:08:59 AM | Batman XXX | Comcast Cable |
| 1991 | 71.201.151.21 | 2010-09-01 03:09:27 AM | Batman XXX | Comcast Cable |
| 1992 | 76.109.236.118 | 2010-09-01 03:24:46 AM | Batman XXX | Comcast Cable |
| 1993 | 76.102.26.236 | 2010-09-01 03:27:17 AM | Batman XXX | Comcast Cable |
| 1994 | 76.108.54.14 | 2010-09-01 03:29:43 AM | Batman XXX | Comcast Cable |
| 1995 | 98.227.44.120 | 2010-09-01 03:41:38 AM | Batman XXX | Comcast Cable |
| 1996 | 98.245.119.7 | 2010-09-01 03:45:49 AM | Batman XXX | Comcast Cable |
| 1997 | 24.22.182.113 | 2010-09-01 03:56:57 AM | Batman XXX | Comcast Cable |
| 1998 | 76.113.125.197 | 2010-09-01 04:00:36 AM | Batman XXX | Comcast Cable |
| 1999 | 98.233.157.192 | 2010-09-01 04:06:52 AM | Batman XXX | Comcast Cable |
| 2000 | 98.196.133.207 | 2010-09-01 04:37:29 AM | Batman XXX | Comcast Cable |
| 2001 | 69.242.51.89 | 2010-09-01 04:38:40 AM | Batman XXX | Comcast Cable |
| 2002 | 76.102.210.132 | 2010-09-01 04:46:28 AM | Batman XXX | Comcast Cable |
| 2003 | 24.19.143.235 | 2010-09-01 05:06:05 AM | Batman XXX | Comcast Cable |
| 2004 | 76.124.85.93 | 2010-09-01 05:23:49 AM | Batman XXX | Comcast Cable |
| 2005 | 71.192.239.107 | 2010-09-01 06:27:38 AM | Batman XXX | Comcast Cable |
| 2006 | 67.180.75.119 | 2010-09-01 06:33:14 AM | Batman XXX | Comcast Cable |
| 2007 | 98.229.153.37 | 2010-09-01 06:37:00 AM | Batman XXX | Comcast Cable |
| 2008 | 174.51.112.62 | 2010-09-01 07:15:57 AM | Batman XXX | Comcast Cable |
| 2009 | 98.214.72.197 | 2010-09-01 07:40:04 AM | Batman XXX | Comcast Cable |
| 2010 | 24.130.10.24 | 2010-09-01 07:53:02 AM | Batman XXX | Comcast Cable |
| 2011 | 174.51.116.232 | 2010-09-01 08:55:38 AM | Batman XXX | Comcast Cable |
| 2012 | 76.122.185.186 | 2010-09-01 09:01:21 AM | Batman XXX | Comcast Cable |
| 2013 | 98.199.164.192 | 2010-09-01 10:07:59 AM | Batman XXX | Comcast Cable |
| 2014 | 76.22.27.3 | 2010-09-01 11:49:58 AM | Batman XXX | Comcast Cable |
| 2015 | 98.248.12.123 | 2010-09-01 12:07:33 PM | Batman XXX | Comcast Cable |
| 2016 | 98.243.116.1 | 2010-09-01 03:37:09 PM | Batman XXX | Comcast Cable |
| 2017 | 76.24.78.90 | 2010-09-01 04:20:13 PM | Batman XXX | Comcast Cable |
| 2018 | 76.107.197.246 | 2010-09-01 06:15:47 PM | Batman XXX | Comcast Cable |
| 2019 | 98.218.101.115 | 2010-09-01 06:26:20 PM | Batman XXX | Comcast Cable |
| 2020 | 68.57.41.207 | 2010-09-01 07:41:54 PM | Batman XXX | Comcast Cable |
| 2021 | 24.14.89.6 | 2010-09-01 07:52:17 PM | Batman XXX | Comcast Cable |
| 2022 | 69.242.32.239 | 2010-09-01 09:09:38 PM | Batman XXX | Comcast Cable |
| 2023 | 71.59.102.111 | 2010-09-01 09:40:35 PM | Batman XXX | Comcast Cable |
| 2024 | 66.56.22.254 | 2010-09-01 10:22:14 PM | Batman XXX | Comcast Cable |
| 2025 | 98.213.74.233 | 2010-09-01 10:57:53 PM | Batman XXX | Comcast Cable |
| 2026 | 174.54.14.223 | 2010-09-01 10:59:37 PM | Batman XXX | Comcast Cable |
| 2027 | 71.231.218.196 | 2010-09-01 11:36:53 PM | Batman XXX | Comcast Cable |

| | | | | | |
|---|---|---|---|---|---|
| 2028 | 98.227.36.219 | 2010-09-02 04:04:08 AM | Batman XXX | Comcast Cable | |
| 2029 | 67.187.109.114 | 2010-09-02 05:48:00 AM | Batman XXX | Comcast Cable | |
| 2030 | 76.17.18.88 | 2010-09-02 05:56:46 AM | Batman XXX | Comcast Cable | |
| 2031 | 98.206.149.199 | 2010-09-02 06:02:23 AM | Batman XXX | Comcast Cable | |
| 2032 | 98.195.216.67 | 2010-09-02 06:28:25 AM | Batman XXX | Comcast Cable | |
| 2033 | 24.16.20.177 | 2010-09-02 07:50:14 AM | Batman XXX | Comcast Cable | |
| 2034 | 71.225.186.26 | 2010-09-02 08:04:26 AM | Batman XXX | Comcast Cable | |
| 2035 | 68.52.230.32 | 2010-09-02 08:51:38 AM | Batman XXX | Comcast Cable | |
| 2036 | 75.64.56.137 | 2010-09-02 12:10:37 PM | Batman XXX | Comcast Cable | |
| 2037 | 67.185.16.230 | 2010-09-02 12:21:43 PM | Batman XXX | Comcast Cable | |
| 2038 | 24.18.248.193 | 2010-09-02 01:17:20 PM | Batman XXX | Comcast Cable | |
| 2039 | 68.40.51.6 | 2010-09-02 02:17:13 PM | Batman XXX | Comcast Cable | |
| 2040 | 98.250.228.219 | 2010-09-02 02:41:18 PM | Batman XXX | Comcast Cable | |
| 2041 | 76.18.94.78 | 2010-09-02 02:54:27 PM | Batman XXX | Comcast Cable | |
| 2042 | 71.203.154.254 | 2010-09-02 03:17:55 PM | Batman XXX | Comcast Cable | |
| 2043 | 98.238.160.11 | 2010-09-02 03:56:15 PM | Batman XXX | Comcast Cable | |
| 2044 | 24.1.177.101 | 2010-09-02 03:59:44 PM | Batman XXX | Comcast Cable | |
| 2045 | 24.12.6.163 | 2010-09-02 04:53:54 PM | Batman XXX | Comcast Cable | |
| 2046 | 67.189.240.2 | 2010-09-02 05:04:33 PM | Batman XXX | Comcast Cable | |
| 2047 | 98.255.196.253 | 2010-09-02 06:53:46 PM | Batman XXX | Comcast Cable | |
| 2048 | 98.193.217.69 | 2010-09-02 11:11:39 PM | Batman XXX | Comcast Cable | |
| 2049 | 98.232.179.159 | 2010-09-03 12:20:25 AM | Batman XXX | Comcast Cable | |
| 2050 | 98.224.207.76 | 2010-09-03 01:03:59 AM | Batman XXX | Comcast Cable | |
| 2051 | 71.233.132.28 | 2010-09-03 02:26:15 AM | Batman XXX | Comcast Cable | |
| 2052 | 174.51.115.223 | 2010-09-03 02:35:30 AM | Batman XXX | Comcast Cable | |
| 2053 | 98.218.120.55 | 2010-09-03 03:29:25 AM | Batman XXX | Comcast Cable | |
| 2054 | 98.220.113.4 | 2010-09-03 03:34:50 AM | Batman XXX | Comcast Cable | |
| 2055 | 24.8.217.65 | 2010-09-03 03:36:41 AM | Batman XXX | Comcast Cable | |
| 2056 | 24.9.108.187 | 2010-09-03 04:03:07 AM | Batman XXX | Comcast Cable | |
| 2057 | 24.130.160.120 | 2010-09-03 04:13:31 AM | Batman XXX | Comcast Cable | |
| 2058 | 67.164.220.231 | 2010-09-03 04:50:49 AM | Batman XXX | Comcast Cable | |
| 2059 | 24.6.122.225 | 2010-09-03 05:03:02 AM | Batman XXX | Comcast Cable | |
| 2060 | 174.51.116.231 | 2010-09-03 06:30:37 AM | Batman XXX | Comcast Cable | |
| 2061 | 71.205.118.169 | 2010-09-03 06:31:46 AM | Batman XXX | Comcast Cable | |
| 2062 | 69.138.41.154 | 2010-09-03 08:16:28 AM | Batman XXX | Comcast Cable | |
| 2063 | 24.127.168.5 | 2010-09-03 08:17:09 AM | Batman XXX | Comcast Cable | |
| 2064 | 98.206.191.110 | 2010-09-03 09:25:39 AM | Batman XXX | Comcast Cable | |
| 2065 | 76.19.123.238 | 2010-09-03 10:58:29 AM | Batman XXX | Comcast Cable | |
| 2066 | 98.214.185.77 | 2010-09-03 12:21:08 PM | Batman XXX | Comcast Cable | |
| 2067 | 24.126.120.141 | 2010-09-03 12:51:23 PM | Batman XXX | Comcast Cable | |
| 2068 | 71.198.64.54 | 2010-09-03 12:58:14 PM | Batman XXX | Comcast Cable | |
| 2069 | 76.109.11.212 | 2010-09-03 01:05:41 PM | Batman XXX | Comcast Cable | |
| 2070 | 68.40.32.159 | 2010-09-03 02:12:34 PM | Batman XXX | Comcast Cable | |
| 2071 | 68.38.219.104 | 2010-09-03 02:15:26 PM | Batman XXX | Comcast Cable | |
| 2072 | 68.52.201.98 | 2010-09-03 06:10:40 PM | Batman XXX | Comcast Cable | |
| 2073 | 98.246.23.49 | 2010-09-03 06:14:33 PM | Batman XXX | Comcast Cable | |
| 2074 | 76.126.51.137 | 2010-09-03 06:42:01 PM | Batman XXX | Comcast Cable | |
| 2075 | 68.52.86.48 | 2010-09-03 07:09:45 PM | Batman XXX | Comcast Cable | |
| 2076 | 67.191.21.43 | 2010-09-03 07:39:47 PM | Batman XXX | Comcast Cable | |
| 2077 | 68.33.125.37 | 2010-09-03 07:43:40 PM | Batman XXX | Comcast Cable | |
| 2078 | 24.20.1.187 | 2010-09-03 08:31:21 PM | Batman XXX | Comcast Cable | |
| 2079 | 98.192.166.158 | 2010-09-03 08:35:48 PM | Batman XXX | Comcast Cable | |

| | | | | | |
|---|---|---|---|---|---|
| 2080 | 98.216.2.220 | 2010-09-03 09:32:13 PM | Batman XXX | Comcast Cable | |
| 2081 | 24.128.100.107 | 2010-09-03 09:43:55 PM | Batman XXX | Comcast Cable | |
| 2082 | 68.56.25.63 | 2010-09-04 12:38:26 AM | Batman XXX | Comcast Cable | |
| 2083 | 68.38.155.54 | 2010-09-04 12:51:28 AM | Batman XXX | Comcast Cable | |
| 2084 | 174.52.129.193 | 2010-09-04 12:53:49 AM | Batman XXX | Comcast Cable | |
| 2085 | 67.169.120.147 | 2010-09-04 01:10:52 AM | Batman XXX | Comcast Cable | |
| 2086 | 71.192.217.95 | 2010-09-04 02:23:11 AM | Batman XXX | Comcast Cable | |
| 2087 | 75.67.135.35 | 2010-09-04 02:50:17 AM | Batman XXX | Comcast Cable | |
| 2088 | 174.49.225.203 | 2010-09-04 04:04:57 AM | Batman XXX | Comcast Cable | |
| 2089 | 24.20.56.224 | 2010-09-04 04:42:22 AM | Batman XXX | Comcast Cable | |
| 2090 | 174.52.145.154 | 2010-09-04 04:43:25 AM | Batman XXX | Comcast Cable | |
| 2091 | 67.174.7.90 | 2010-09-04 05:23:19 AM | Batman XXX | Comcast Cable | |
| 2092 | 67.161.124.50 | 2010-09-04 05:45:46 AM | Batman XXX | Comcast Cable | |
| 2093 | 67.175.5.100 | 2010-09-04 05:55:50 AM | Batman XXX | Comcast Cable | |
| 2094 | 76.100.227.104 | 2010-09-04 07:54:26 AM | Batman XXX | Comcast Cable | |
| 2095 | 69.242.98.182 | 2010-09-04 11:09:12 AM | Batman XXX | Comcast Cable | |
| 2096 | 98.242.98.3 | 2010-09-04 02:13:51 PM | Batman XXX | Comcast Cable | |
| 2097 | 67.160.48.115 | 2010-09-04 03:08:20 PM | Batman XXX | Comcast Cable | |
| 2098 | 69.136.189.105 | 2010-09-04 04:27:10 PM | Batman XXX | Comcast Cable | |
| 2099 | 68.51.160.129 | 2010-09-04 05:41:08 PM | Batman XXX | Comcast Cable | |
| 2100 | 98.209.182.70 | 2010-09-04 06:33:40 PM | Batman XXX | Comcast Cable | |
| 2101 | 68.62.72.23 | 2010-09-04 08:09:55 PM | Batman XXX | Comcast Cable | |
| 2102 | 71.206.99.179 | 2010-09-04 09:26:19 PM | Batman XXX | Comcast Cable | |
| 2103 | 68.55.207.141 | 2010-09-04 09:38:35 PM | Batman XXX | Comcast Cable | |
| 2104 | 67.168.2.114 | 2010-09-04 10:18:09 PM | Batman XXX | Comcast Cable | |
| 2105 | 98.209.17.242 | 2010-09-04 10:38:59 PM | Batman XXX | Comcast Cable | |
| 2106 | 24.125.22.227 | 2010-09-04 11:05:55 PM | Batman XXX | Comcast Cable | |
| 2107 | 68.55.137.131 | 2010-09-04 11:27:15 PM | Batman XXX | Comcast Cable | |
| 2108 | 75.66.65.147 | 2010-09-05 12:16:09 AM | Batman XXX | Comcast Cable | |
| 2109 | 71.62.39.214 | 2010-09-05 12:58:55 AM | Batman XXX | Comcast Cable | |
| 2110 | 71.230.179.221 | 2010-09-05 01:23:52 AM | Batman XXX | Comcast Cable | |
| 2111 | 24.17.66.26 | 2010-09-05 03:26:50 AM | Batman XXX | Comcast Cable | |
| 2112 | 67.182.204.134 | 2010-09-05 03:44:50 AM | Batman XXX | Comcast Cable | |
| 2113 | 174.52.64.230 | 2010-09-05 04:04:21 AM | Batman XXX | Comcast Cable | |
| 2114 | 71.193.69.201 | 2010-09-05 04:53:38 AM | Batman XXX | Comcast Cable | |
| 2115 | 67.163.102.57 | 2010-09-05 05:17:36 AM | Batman XXX | Comcast Cable | |
| 2116 | 98.243.186.33 | 2010-09-05 05:18:52 AM | Batman XXX | Comcast Cable | |
| 2117 | 24.23.131.8 | 2010-09-05 05:18:55 AM | Batman XXX | Comcast Cable | |
| 2118 | 98.251.76.235 | 2010-09-05 05:39:19 AM | Batman XXX | Comcast Cable | |
| 2119 | 76.109.225.168 | 2010-09-05 07:53:55 AM | Batman XXX | Comcast Cable | |
| 2120 | 66.30.161.39 | 2010-09-05 09:18:53 AM | Batman XXX | Comcast Cable | |
| 2121 | 71.193.217.169 | 2010-09-05 09:35:09 AM | Batman XXX | Comcast Cable | |
| 2122 | 98.217.233.217 | 2010-09-05 12:16:31 PM | Batman XXX | Comcast Cable | |
| 2123 | 76.17.169.95 | 2010-09-05 01:22:00 PM | Batman XXX | Comcast Cable | |
| 2124 | 98.201.28.90 | 2010-09-05 03:16:52 PM | Batman XXX | Comcast Cable | |
| 2125 | 75.73.18.116 | 2010-09-05 03:37:31 PM | Batman XXX | Comcast Cable | |
| 2126 | 24.62.138.178 | 2010-09-05 03:45:25 PM | Batman XXX | Comcast Cable | |
| 2127 | 76.107.36.187 | 2010-09-05 04:52:54 PM | Batman XXX | Comcast Cable | |
| 2128 | 24.126.187.59 | 2010-09-05 05:10:04 PM | Batman XXX | Comcast Cable | |
| 2129 | 98.252.226.120 | 2010-09-05 08:19:12 PM | Batman XXX | Comcast Cable | |
| 2130 | 174.59.110.36 | 2010-09-05 09:24:37 PM | Batman XXX | Comcast Cable | |
| 2131 | 66.41.25.126 | 2010-09-05 10:02:42 PM | Batman XXX | Comcast Cable | |

| | | | | |
|---|---|---|---|---|
| 2132 | 68.59.231.30 | 2010-09-05 10:59:20 PM | Batman XXX | Comcast Cable |
| 2133 | 67.167.24.64 | 2010-09-05 11:36:55 PM | Batman XXX | Comcast Cable |
| 2134 | 75.74.108.167 | 2010-09-06 12:17:24 AM | Batman XXX | Comcast Cable |
| 2135 | 76.23.167.7 | 2010-09-06 01:06:18 AM | Batman XXX | Comcast Cable |
| 2136 | 24.10.87.136 | 2010-09-06 01:37:04 AM | Batman XXX | Comcast Cable |
| 2137 | 174.49.140.38 | 2010-09-06 02:16:13 AM | Batman XXX | Comcast Cable |
| 2138 | 24.218.101.222 | 2010-09-06 02:24:22 AM | Batman XXX | Comcast Cable |
| 2139 | 76.18.167.28 | 2010-09-06 02:41:00 AM | Batman XXX | Comcast Cable |
| 2140 | 76.120.141.219 | 2010-09-06 03:20:28 AM | Batman XXX | Comcast Cable |
| 2141 | 67.183.228.57 | 2010-09-06 04:22:17 AM | Batman XXX | Comcast Cable |
| 2142 | 98.193.140.84 | 2010-09-06 04:34:17 AM | Batman XXX | Comcast Cable |
| 2143 | 69.251.80.73 | 2010-09-06 04:49:27 AM | Batman XXX | Comcast Cable |
| 2144 | 71.59.24.38 | 2010-09-06 05:04:45 AM | Batman XXX | Comcast Cable |
| 2145 | 67.162.99.191 | 2010-09-06 05:58:47 AM | Batman XXX | Comcast Cable |
| 2146 | 68.42.208.39 | 2010-09-06 06:05:02 AM | Batman XXX | Comcast Cable |
| 2147 | 98.194.225.29 | 2010-09-06 07:07:32 AM | Batman XXX | Comcast Cable |
| 2148 | 76.114.84.83 | 2010-09-06 07:11:17 AM | Batman XXX | Comcast Cable |
| 2149 | 76.28.156.240 | 2010-09-06 08:12:39 AM | Batman XXX | Comcast Cable |
| 2150 | 98.233.76.253 | 2010-09-06 08:40:56 AM | Batman XXX | Comcast Cable |
| 2151 | 24.22.188.205 | 2010-09-06 09:47:01 AM | Batman XXX | Comcast Cable |
| 2152 | 98.216.49.63 | 2010-09-06 09:49:25 AM | Batman XXX | Comcast Cable |
| 2153 | 71.196.20.201 | 2010-09-06 10:44:11 AM | Batman XXX | Comcast Cable |
| 2154 | 68.40.26.78 | 2010-09-06 11:39:19 AM | Batman XXX | Comcast Cable |
| 2155 | 76.27.4.78 | 2010-09-06 11:49:33 AM | Batman XXX | Comcast Cable |
| 2156 | 98.208.41.116 | 2010-09-06 11:57:02 AM | Batman XXX | Comcast Cable |
| 2157 | 98.209.57.177 | 2010-09-06 12:39:31 PM | Batman XXX | Comcast Cable |
| 2158 | 174.61.107.243 | 2010-09-06 01:40:39 PM | Batman XXX | Comcast Cable |
| 2159 | 68.54.3.31 | 2010-09-06 02:51:09 PM | Batman XXX | Comcast Cable |
| 2160 | 98.252.227.5 | 2010-09-06 04:02:16 PM | Batman XXX | Comcast Cable |
| 2161 | 76.120.121.114 | 2010-09-06 08:56:45 PM | Batman XXX | Comcast Cable |
| 2162 | 71.237.48.41 | 2010-09-09 04:01:01 PM | Batman XXX | Comcast Cable |
| 2163 | 76.110.218.199 | 2010-09-09 04:55:06 PM | Batman XXX | Comcast Cable |
| 2164 | 76.31.132.40 | 2010-09-09 05:18:30 PM | Batman XXX | Comcast Cable |
| 2165 | 69.141.251.57 | 2010-09-09 05:51:42 PM | Batman XXX | Comcast Cable |
| 2166 | 76.27.89.4 | 2010-09-09 06:35:28 PM | Batman XXX | Comcast Cable |
| 2167 | 98.248.168.85 | 2010-09-09 07:11:16 PM | Batman XXX | Comcast Cable |
| 2168 | 98.232.219.201 | 2010-09-09 07:51:05 PM | Batman XXX | Comcast Cable |
| 2169 | 71.226.232.223 | 2010-09-09 07:51:12 PM | Batman XXX | Comcast Cable |
| 2170 | 71.195.30.90 | 2010-09-09 08:05:19 PM | Batman XXX | Comcast Cable |
| 2171 | 71.205.56.143 | 2010-09-09 08:13:53 PM | Batman XXX | Comcast Cable |
| 2172 | 68.49.69.217 | 2010-09-09 09:50:05 PM | Batman XXX | Comcast Cable |
| 2173 | 71.201.202.18 | 2010-09-09 09:54:16 PM | Batman XXX | Comcast Cable |
| 2174 | 98.199.154.78 | 2010-09-09 09:57:45 PM | Batman XXX | Comcast Cable |
| 2175 | 98.219.157.121 | 2010-09-09 11:21:27 PM | Batman XXX | Comcast Cable |
| 2176 | 75.73.70.106 | 2010-09-10 12:05:34 AM | Batman XXX | Comcast Cable |
| 2177 | 75.67.241.18 | 2010-09-10 12:12:41 AM | Batman XXX | Comcast Cable |
| 2178 | 71.231.0.14 | 2010-09-10 12:16:38 AM | Batman XXX | Comcast Cable |
| 2179 | 76.24.234.19 | 2010-09-10 12:23:34 AM | Batman XXX | Comcast Cable |
| 2180 | 67.175.138.152 | 2010-09-10 01:11:09 AM | Batman XXX | Comcast Cable |
| 2181 | 174.51.131.183 | 2010-09-10 02:16:07 AM | Batman XXX | Comcast Cable |
| 2182 | 76.118.108.95 | 2010-09-10 02:30:06 AM | Batman XXX | Comcast Cable |
| 2183 | 24.131.107.174 | 2010-09-10 03:49:57 AM | Batman XXX | Comcast Cable |

| | | | | | |
|---|---|---|---|---|---|
| 2184 | 66.176.88.152 | 2010-09-10 04:01:26 AM | Batman XXX | Comcast Cable | |
| 2185 | 76.125.118.29 | 2010-09-10 05:02:15 AM | Batman XXX | Comcast Cable | |
| 2186 | 98.244.59.210 | 2010-09-10 06:15:55 AM | Batman XXX | Comcast Cable | |
| 2187 | 76.106.237.161 | 2010-09-10 07:31:16 AM | Batman XXX | Comcast Cable | |
| 2188 | 98.246.12.233 | 2010-09-10 07:44:07 AM | Batman XXX | Comcast Cable | |
| 2189 | 69.245.141.181 | 2010-09-10 07:44:15 AM | Batman XXX | Comcast Cable | |
| 2190 | 69.249.134.93 | 2010-09-10 07:52:40 AM | Batman XXX | Comcast Cable | |
| 2191 | 71.197.15.100 | 2010-09-10 08:33:02 AM | Batman XXX | Comcast Cable | |
| 2192 | 76.121.145.161 | 2010-09-10 08:34:19 AM | Batman XXX | Comcast Cable | |
| 2193 | 24.19.128.44 | 2010-09-10 10:27:19 AM | Batman XXX | Comcast Cable | |
| 2194 | 174.59.164.222 | 2010-09-10 11:41:31 AM | Batman XXX | Comcast Cable | |
| 2195 | 68.62.100.209 | 2010-09-10 11:46:57 AM | Batman XXX | Comcast Cable | |
| 2196 | 76.25.126.157 | 2010-09-10 12:29:14 PM | Batman XXX | Comcast Cable | |
| 2197 | 24.13.105.101 | 2010-09-10 03:22:03 PM | Batman XXX | Comcast Cable | |
| 2198 | 69.249.67.70 | 2010-09-10 03:39:48 PM | Batman XXX | Comcast Cable | |
| 2199 | 76.105.110.154 | 2010-09-10 04:16:09 PM | Batman XXX | Comcast Cable | |
| 2200 | 69.254.140.89 | 2010-09-10 04:36:51 PM | Batman XXX | Comcast Cable | |
| 2201 | 24.20.141.3 | 2010-09-10 05:03:26 PM | Batman XXX | Comcast Cable | |
| 2202 | 24.126.215.156 | 2010-09-10 05:57:48 PM | Batman XXX | Comcast Cable | |
| 2203 | 68.48.138.203 | 2010-09-10 07:49:17 PM | Batman XXX | Comcast Cable | |
| 2204 | 71.194.142.10 | 2010-09-10 11:08:54 PM | Batman XXX | Comcast Cable | |
| 2205 | 69.253.126.178 | 2010-09-10 11:50:09 PM | Batman XXX | Comcast Cable | |
| 2206 | 98.212.25.178 | 2010-09-11 12:27:28 AM | Batman XXX | Comcast Cable | |
| 2207 | 75.75.163.182 | 2010-09-11 12:31:35 AM | Batman XXX | Comcast Cable | |
| 2208 | 76.110.195.199 | 2010-09-11 12:54:50 AM | Batman XXX | Comcast Cable | |
| 2209 | 67.174.93.102 | 2010-09-11 01:57:20 AM | Batman XXX | Comcast Cable | |
| 2210 | 174.49.83.53 | 2010-09-11 03:00:38 AM | Batman XXX | Comcast Cable | |
| 2211 | 24.126.83.128 | 2010-09-11 03:02:12 AM | Batman XXX | Comcast Cable | |
| 2212 | 69.181.222.127 | 2010-09-11 03:36:32 AM | Batman XXX | Comcast Cable | |
| 2213 | 67.187.255.52 | 2010-09-11 04:31:29 AM | Batman XXX | Comcast Cable | |
| 2214 | 69.243.137.33 | 2010-09-11 08:45:54 AM | Batman XXX | Comcast Cable | |
| 2215 | 68.51.174.32 | 2010-09-11 08:59:27 AM | Batman XXX | Comcast Cable | |
| 2216 | 98.242.25.192 | 2010-09-11 09:41:23 AM | Batman XXX | Comcast Cable | |
| 2217 | 71.226.249.42 | 2010-09-11 09:58:13 AM | Batman XXX | Comcast Cable | |
| 2218 | 98.213.249.12 | 2010-09-11 12:08:13 PM | Batman XXX | Comcast Cable | |
| 2219 | 71.193.23.81 | 2010-09-11 04:31:44 PM | Batman XXX | Comcast Cable | |
| 2220 | 76.103.204.55 | 2010-09-11 06:05:16 PM | Batman XXX | Comcast Cable | |
| 2221 | 98.240.202.113 | 2010-09-11 06:06:24 PM | Batman XXX | Comcast Cable | |
| 2222 | 98.251.147.190 | 2010-09-11 07:39:59 PM | Batman XXX | Comcast Cable | |
| 2223 | 76.114.0.141 | 2010-09-11 07:42:04 PM | Batman XXX | Comcast Cable | |
| 2224 | 98.212.85.80 | 2010-09-11 10:23:45 PM | Batman XXX | Comcast Cable | |
| 2225 | 98.207.220.243 | 2010-09-11 10:28:07 PM | Batman XXX | Comcast Cable | |
| 2226 | 67.175.73.12 | 2010-09-11 10:37:12 PM | Batman XXX | Comcast Cable | |
| 2227 | 68.58.197.247 | 2010-09-11 10:44:06 PM | Batman XXX | Comcast Cable | |
| 2228 | 98.223.18.32 | 2010-09-12 12:05:27 AM | Batman XXX | Comcast Cable | |
| 2229 | 76.24.98.181 | 2010-09-12 12:55:08 AM | Batman XXX | Comcast Cable | |
| 2230 | 69.245.12.113 | 2010-09-12 01:17:36 AM | Batman XXX | Comcast Cable | |
| 2231 | 67.163.231.176 | 2010-09-12 02:16:02 AM | Batman XXX | Comcast Cable | |
| 2232 | 67.185.233.29 | 2010-09-12 02:16:24 AM | Batman XXX | Comcast Cable | |
| 2233 | 24.99.174.33 | 2010-09-12 02:34:31 AM | Batman XXX | Comcast Cable | |
| 2234 | 76.20.254.74 | 2010-09-12 03:33:20 AM | Batman XXX | Comcast Cable | |
| 2235 | 174.51.136.252 | 2010-09-12 03:58:30 AM | Batman XXX | Comcast Cable | |

| | | | | | |
|---|---|---|---|---|---|
| 2236 | 24.99.216.138 | 2010-09-12 04:11:57 AM | Batman XXX | Comcast Cable | |
| 2237 | 68.44.209.115 | 2010-09-12 04:15:39 AM | Batman XXX | Comcast Cable | |
| 2238 | 71.63.19.213 | 2010-09-12 04:24:13 AM | Batman XXX | Comcast Cable | |
| 2239 | 98.212.85.132 | 2010-09-12 05:10:34 AM | Batman XXX | Comcast Cable | |
| 2240 | 68.35.107.84 | 2010-09-12 06:50:36 AM | Batman XXX | Comcast Cable | |
| 2241 | 98.242.201.18 | 2010-09-12 08:03:08 AM | Batman XXX | Comcast Cable | |
| 2242 | 67.171.228.41 | 2010-09-12 10:50:10 AM | Batman XXX | Comcast Cable | |
| 2243 | 71.63.93.159 | 2010-09-12 02:12:01 PM | Batman XXX | Comcast Cable | |
| 2244 | 98.251.174.3 | 2010-09-12 02:21:42 PM | Batman XXX | Comcast Cable | |
| 2245 | 68.58.139.250 | 2010-09-12 02:31:54 PM | Batman XXX | Comcast Cable | |
| 2246 | 67.165.160.102 | 2010-09-12 03:27:26 PM | Batman XXX | Comcast Cable | |
| 2247 | 98.232.29.93 | 2010-09-12 06:07:24 PM | Batman XXX | Comcast Cable | |
| 2248 | 24.34.45.147 | 2010-09-12 06:37:03 PM | Batman XXX | Comcast Cable | |
| 2249 | 174.56.98.139 | 2010-09-12 09:09:33 PM | Batman XXX | Comcast Cable | |
| 2250 | 174.49.173.162 | 2010-09-12 10:31:31 PM | Batman XXX | Comcast Cable | |
| 2251 | 76.102.213.219 | 2010-09-13 12:58:25 AM | Batman XXX | Comcast Cable | |
| 2252 | 68.53.189.99 | 2010-09-13 12:58:36 AM | Batman XXX | Comcast Cable | |
| 2253 | 75.73.82.202 | 2010-09-13 02:46:18 AM | Batman XXX | Comcast Cable | |
| 2254 | 24.0.180.163 | 2010-09-13 03:04:16 AM | Batman XXX | Comcast Cable | |
| 2255 | 69.180.205.134 | 2010-09-13 03:40:38 AM | Batman XXX | Comcast Cable | |
| 2256 | 68.33.1.93 | 2010-09-13 04:37:53 AM | Batman XXX | Comcast Cable | |
| 2257 | 98.237.82.240 | 2010-09-13 05:03:47 AM | Batman XXX | Comcast Cable | |
| 2258 | 98.252.190.155 | 2010-09-13 05:28:02 AM | Batman XXX | Comcast Cable | |
| 2259 | 68.32.88.149 | 2010-09-13 06:23:58 AM | Batman XXX | Comcast Cable | |
| 2260 | 174.49.68.59 | 2010-09-13 07:10:13 AM | Batman XXX | Comcast Cable | |
| 2261 | 24.20.163.176 | 2010-09-13 07:25:57 AM | Batman XXX | Comcast Cable | |
| 2262 | 69.142.83.148 | 2010-09-13 07:28:32 AM | Batman XXX | Comcast Cable | |
| 2263 | 71.226.206.61 | 2010-09-13 07:56:14 AM | Batman XXX | Comcast Cable | |
| 2264 | 98.242.230.129 | 2010-09-13 08:00:14 AM | Batman XXX | Comcast Cable | |
| 2265 | 69.181.72.65 | 2010-09-13 08:19:25 AM | Batman XXX | Comcast Cable | |
| 2266 | 76.20.87.142 | 2010-09-13 10:56:32 AM | Batman XXX | Comcast Cable | |
| 2267 | 24.129.60.196 | 2010-09-13 11:54:39 AM | Batman XXX | Comcast Cable | |
| 2268 | 24.17.114.74 | 2010-09-13 12:28:26 PM | Batman XXX | Comcast Cable | |
| 2269 | 174.55.101.54 | 2010-09-13 01:29:38 PM | Batman XXX | Comcast Cable | |
| 2270 | 98.234.68.56 | 2010-09-13 01:52:57 PM | Batman XXX | Comcast Cable | |
| 2271 | 24.11.244.137 | 2010-09-13 02:09:37 PM | Batman XXX | Comcast Cable | |
| 2272 | 174.51.119.98 | 2010-09-13 03:15:11 PM | Batman XXX | Comcast Cable | |
| 2273 | 67.171.88.130 | 2010-09-13 05:30:02 PM | Batman XXX | Comcast Cable | |
| 2274 | 75.66.233.117 | 2010-09-13 06:16:59 PM | Batman XXX | Comcast Cable | |
| 2275 | 98.193.30.63 | 2010-09-13 08:05:52 PM | Batman XXX | Comcast Cable | |
| 2276 | 76.105.111.43 | 2010-09-13 09:17:56 PM | Batman XXX | Comcast Cable | |
| 2277 | 67.183.1.175 | 2010-09-13 11:12:24 PM | Batman XXX | Comcast Cable | |
| 2278 | 71.199.221.222 | 2010-09-13 11:21:03 PM | Batman XXX | Comcast Cable | |
| 2279 | 24.12.241.86 | 2010-09-13 11:36:22 PM | Batman XXX | Comcast Cable | |
| 2280 | 24.17.98.43 | 2010-09-13 11:37:05 PM | Batman XXX | Comcast Cable | |
| 2281 | 76.122.249.150 | 2010-09-13 11:51:38 PM | Batman XXX | Comcast Cable | |
| 2282 | 67.166.72.166 | 2010-09-13 11:57:56 PM | Batman XXX | Comcast Cable | |
| 2283 | 69.141.244.181 | 2010-09-14 01:07:30 AM | Batman XXX | Comcast Cable | |
| 2284 | 71.61.124.212 | 2010-09-14 02:31:08 AM | Batman XXX | Comcast Cable | |
| 2285 | 71.239.2.160 | 2010-09-14 02:54:19 AM | Batman XXX | Comcast Cable | |
| 2286 | 68.40.43.217 | 2010-09-14 03:06:25 AM | Batman XXX | Comcast Cable | |
| 2287 | 24.1.89.206 | 2010-09-14 03:46:59 AM | Batman XXX | Comcast Cable | |

| | | | | |
|---|---|---|---|---|
| 2288 | 98.197.74.110 | 2010-09-14 04:42:15 AM | Batman XXX | Comcast Cable |
| 2289 | 66.229.151.0 | 2010-09-14 05:14:22 AM | Batman XXX | Comcast Cable |
| 2290 | 68.35.46.214 | 2010-09-14 06:30:24 AM | Batman XXX | Comcast Cable |
| 2291 | 67.177.39.46 | 2010-09-14 07:08:36 AM | Batman XXX | Comcast Cable |
| 2292 | 174.48.12.81 | 2010-09-14 07:21:49 AM | Batman XXX | Comcast Cable |
| 2293 | 67.181.104.83 | 2010-09-14 07:21:56 AM | Batman XXX | Comcast Cable |
| 2294 | 76.99.136.144 | 2010-09-14 07:30:09 AM | Batman XXX | Comcast Cable |
| 2295 | 67.161.232.153 | 2010-09-14 07:40:48 AM | Batman XXX | Comcast Cable |
| 2296 | 67.165.196.65 | 2010-09-14 09:00:47 AM | Batman XXX | Comcast Cable |
| 2297 | 67.169.48.88 | 2010-09-14 09:09:40 AM | Batman XXX | Comcast Cable |
| 2298 | 76.113.30.11 | 2010-09-14 11:07:35 AM | Batman XXX | Comcast Cable |
| 2299 | 98.199.160.225 | 2010-09-14 01:32:57 PM | Batman XXX | Comcast Cable |
| 2300 | 98.206.18.116 | 2010-09-14 02:15:55 PM | Batman XXX | Comcast Cable |
| 2301 | 65.96.116.241 | 2010-09-14 03:19:12 PM | Batman XXX | Comcast Cable |
| 2302 | 68.34.138.133 | 2010-09-14 03:45:33 PM | Batman XXX | Comcast Cable |
| 2303 | 76.104.203.253 | 2010-09-14 04:56:58 PM | Batman XXX | Comcast Cable |
| 2304 | 75.72.223.157 | 2010-09-14 05:35:53 PM | Batman XXX | Comcast Cable |
| 2305 | 68.35.212.125 | 2010-09-14 06:04:34 PM | Batman XXX | Comcast Cable |
| 2306 | 98.194.182.169 | 2010-09-14 06:21:25 PM | Batman XXX | Comcast Cable |
| 2307 | 71.63.158.172 | 2010-09-14 07:16:56 PM | Batman XXX | Comcast Cable |
| 2308 | 98.232.137.66 | 2010-09-14 07:19:56 PM | Batman XXX | Comcast Cable |
| 2309 | 75.71.209.56 | 2010-09-14 07:37:56 PM | Batman XXX | Comcast Cable |
| 2310 | 68.80.210.196 | 2010-09-14 10:10:19 PM | Batman XXX | Comcast Cable |
| 2311 | 76.122.190.52 | 2010-09-14 10:26:38 PM | Batman XXX | Comcast Cable |
| 2312 | 98.214.197.5 | 2010-09-14 11:42:25 PM | Batman XXX | Comcast Cable |
| 2313 | 76.121.137.239 | 2010-09-14 11:43:31 PM | Batman XXX | Comcast Cable |
| 2314 | 24.20.161.75 | 2010-09-15 12:07:30 AM | Batman XXX | Comcast Cable |
| 2315 | 98.223.20.31 | 2010-09-15 12:46:53 AM | Batman XXX | Comcast Cable |
| 2316 | 98.231.126.67 | 2010-09-15 01:41:57 AM | Batman XXX | Comcast Cable |
| 2317 | 24.118.13.212 | 2010-09-15 02:57:31 AM | Batman XXX | Comcast Cable |
| 2318 | 98.215.113.248 | 2010-09-15 03:27:21 AM | Batman XXX | Comcast Cable |
| 2319 | 98.226.128.105 | 2010-09-15 03:35:22 AM | Batman XXX | Comcast Cable |
| 2320 | 68.43.141.232 | 2010-09-15 03:47:07 AM | Batman XXX | Comcast Cable |
| 2321 | 24.1.166.23 | 2010-09-15 03:47:22 AM | Batman XXX | Comcast Cable |
| 2322 | 24.118.164.234 | 2010-09-15 03:47:54 AM | Batman XXX | Comcast Cable |
| 2323 | 67.183.24.25 | 2010-09-15 05:35:06 AM | Batman XXX | Comcast Cable |
| 2324 | 24.23.170.66 | 2010-09-15 06:17:31 AM | Batman XXX | Comcast Cable |
| 2325 | 76.25.17.120 | 2010-09-15 07:52:09 AM | Batman XXX | Comcast Cable |
| 2326 | 98.248.112.22 | 2010-09-15 07:52:44 AM | Batman XXX | Comcast Cable |
| 2327 | 69.143.88.224 | 2010-09-15 08:15:46 AM | Batman XXX | Comcast Cable |
| 2328 | 69.254.251.135 | 2010-09-15 08:20:59 AM | Batman XXX | Comcast Cable |
| 2329 | 24.0.236.237 | 2010-09-15 08:59:14 AM | Batman XXX | Comcast Cable |
| 2330 | 24.4.7.251 | 2010-09-15 09:22:14 AM | Batman XXX | Comcast Cable |
| 2331 | 98.237.100.186 | 2010-09-15 11:51:35 AM | Batman XXX | Comcast Cable |
| 2332 | 68.53.164.241 | 2010-09-15 03:09:50 PM | Batman XXX | Comcast Cable |
| 2333 | 76.27.73.136 | 2010-09-15 03:12:53 PM | Batman XXX | Comcast Cable |
| 2334 | 68.59.39.85 | 2010-09-15 04:02:19 PM | Batman XXX | Comcast Cable |
| 2335 | 98.222.130.224 | 2010-09-15 04:08:34 PM | Batman XXX | Comcast Cable |
| 2336 | 98.236.101.29 | 2010-09-15 04:29:43 PM | Batman XXX | Comcast Cable |
| 2337 | 24.91.189.197 | 2010-09-15 04:31:17 PM | Batman XXX | Comcast Cable |
| 2338 | 24.61.70.74 | 2010-09-15 08:35:33 PM | Batman XXX | Comcast Cable |
| 2339 | 98.212.61.117 | 2010-09-15 10:08:53 PM | Batman XXX | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 2340 | 69.245.182.255 | 2010-09-15 10:44:49 PM | Batman XXX | Comcast Cable |
| 2341 | 98.220.135.89 | 2010-09-16 12:13:00 AM | Batman XXX | Comcast Cable |
| 2342 | 69.248.80.178 | 2010-09-16 12:37:56 AM | Batman XXX | Comcast Cable |
| 2343 | 71.231.243.191 | 2010-09-16 12:49:35 AM | Batman XXX | Comcast Cable |
| 2344 | 67.191.237.245 | 2010-09-16 12:58:42 AM | Batman XXX | Comcast Cable |
| 2345 | 71.239.38.127 | 2010-09-16 01:10:02 AM | Batman XXX | Comcast Cable |
| 2346 | 24.62.12.82 | 2010-09-16 03:34:01 AM | Batman XXX | Comcast Cable |
| 2347 | 98.250.4.35 | 2010-09-16 03:47:44 AM | Batman XXX | Comcast Cable |
| 2348 | 24.13.10.8 | 2010-09-16 04:18:58 AM | Batman XXX | Comcast Cable |
| 2349 | 98.206.53.121 | 2010-09-16 04:42:59 AM | Batman XXX | Comcast Cable |
| 2350 | 71.193.232.181 | 2010-09-16 08:59:10 AM | Batman XXX | Comcast Cable |
| 2351 | 69.180.182.43 | 2010-09-16 11:19:43 AM | Batman XXX | Comcast Cable |
| 2352 | 67.181.98.166 | 2010-09-16 11:47:59 AM | Batman XXX | Comcast Cable |
| 2353 | 24.99.169.126 | 2010-09-16 12:28:31 PM | Batman XXX | Comcast Cable |
| 2354 | 69.136.4.243 | 2010-09-16 12:54:30 PM | Batman XXX | Comcast Cable |
| 2355 | 69.255.131.186 | 2010-09-16 02:44:44 PM | Batman XXX | Comcast Cable |
| 2356 | 98.214.2.239 | 2010-09-16 04:36:48 PM | Batman XXX | Comcast Cable |
| 2357 | 98.198.187.70 | 2010-09-16 05:46:42 PM | Batman XXX | Comcast Cable |
| 2358 | 76.100.160.175 | 2010-09-16 07:26:30 PM | Batman XXX | Comcast Cable |
| 2359 | 71.207.202.232 | 2010-09-16 07:35:11 PM | Batman XXX | Comcast Cable |
| 2360 | 68.41.52.51 | 2010-09-16 08:29:13 PM | Batman XXX | Comcast Cable |
| 2361 | 24.7.171.179 | 2010-09-16 08:39:32 PM | Batman XXX | Comcast Cable |
| 2362 | 98.232.224.196 | 2010-09-16 09:18:31 PM | Batman XXX | Comcast Cable |
| 2363 | 71.194.153.90 | 2010-09-16 11:45:48 PM | Batman XXX | Comcast Cable |
| 2364 | 76.120.232.139 | 2010-09-17 12:17:41 AM | Batman XXX | Comcast Cable |
| 2365 | 76.121.188.39 | 2010-09-17 12:43:51 AM | Batman XXX | Comcast Cable |
| 2366 | 98.202.173.121 | 2010-09-17 01:15:29 AM | Batman XXX | Comcast Cable |
| 2367 | 24.126.158.118 | 2010-09-17 01:16:05 AM | Batman XXX | Comcast Cable |
| 2368 | 174.55.106.97 | 2010-09-17 01:26:02 AM | Batman XXX | Comcast Cable |
| 2369 | 76.103.83.141 | 2010-09-17 01:30:02 AM | Batman XXX | Comcast Cable |
| 2370 | 76.115.101.40 | 2010-09-17 02:52:52 AM | Batman XXX | Comcast Cable |
| 2371 | 98.203.90.220 | 2010-09-17 04:57:59 AM | Batman XXX | Comcast Cable |
| 2372 | 24.17.175.247 | 2010-09-17 05:44:03 AM | Batman XXX | Comcast Cable |
| 2373 | 98.224.127.65 | 2010-09-17 06:07:50 AM | Batman XXX | Comcast Cable |
| 2374 | 69.250.103.254 | 2010-09-17 06:10:09 AM | Batman XXX | Comcast Cable |
| 2375 | 76.100.72.91 | 2010-09-17 06:35:46 AM | Batman XXX | Comcast Cable |
| 2376 | 68.56.68.223 | 2010-09-17 08:53:29 AM | Batman XXX | Comcast Cable |
| 2377 | 67.188.130.185 | 2010-09-17 09:21:09 AM | Batman XXX | Comcast Cable |
| 2378 | 71.237.156.53 | 2010-09-17 10:12:02 AM | Batman XXX | Comcast Cable |
| 2379 | 67.186.91.59 | 2010-09-17 10:24:00 AM | Batman XXX | Comcast Cable |
| 2380 | 67.186.71.99 | 2010-09-17 11:28:53 AM | Batman XXX | Comcast Cable |
| 2381 | 24.60.131.4 | 2010-09-17 11:38:54 AM | Batman XXX | Comcast Cable |
| 2382 | 75.72.15.254 | 2010-09-17 12:38:30 PM | Batman XXX | Comcast Cable |
| 2383 | 68.32.226.152 | 2010-09-17 05:09:19 PM | Batman XXX | Comcast Cable |
| 2384 | 24.125.43.90 | 2010-09-17 08:16:59 PM | Batman XXX | Comcast Cable |
| 2385 | 69.245.148.7 | 2010-09-17 08:43:26 PM | Batman XXX | Comcast Cable |
| 2386 | 174.51.146.141 | 2010-09-17 09:03:53 PM | Batman XXX | Comcast Cable |
| 2387 | 24.17.227.206 | 2010-09-17 09:25:40 PM | Batman XXX | Comcast Cable |
| 2388 | 69.246.110.59 | 2010-09-17 11:11:32 PM | Batman XXX | Comcast Cable |
| 2389 | 98.232.134.17 | 2010-09-17 11:20:12 PM | Batman XXX | Comcast Cable |
| 2390 | 76.126.152.4 | 2010-09-18 12:04:51 AM | Batman XXX | Comcast Cable |
| 2391 | 68.48.197.105 | 2010-09-18 01:14:30 AM | Batman XXX | Comcast Cable |

| 2392 | 71.206.209.154 | 2010-09-18 01:18:33 AM | Batman XXX | Comcast Cable | |
| 2393 | 71.201.24.149 | 2010-09-18 03:10:19 AM | Batman XXX | Comcast Cable | |
| 2394 | 71.231.25.143 | 2010-09-18 07:49:56 AM | Batman XXX | Comcast Cable | |
| 2395 | 68.61.96.103 | 2010-09-18 07:50:12 AM | Batman XXX | Comcast Cable | |
| 2396 | 98.236.88.215 | 2010-09-18 08:00:52 AM | Batman XXX | Comcast Cable | |
| 2397 | 71.62.22.63 | 2010-09-18 08:03:37 AM | Batman XXX | Comcast Cable | |
| 2398 | 98.208.121.233 | 2010-09-18 09:31:24 AM | Batman XXX | Comcast Cable | |
| 2399 | 76.115.112.161 | 2010-09-18 10:47:41 AM | Batman XXX | Comcast Cable | |
| 2400 | 71.237.196.107 | 2010-09-18 12:16:57 PM | Batman XXX | Comcast Cable | |
| 2401 | 76.115.165.44 | 2010-09-18 12:59:29 PM | Batman XXX | Comcast Cable | |
| 2402 | 67.173.18.194 | 2010-09-18 01:19:49 PM | Batman XXX | Comcast Cable | |
| 2403 | 68.48.140.158 | 2010-09-18 01:29:10 PM | Batman XXX | Comcast Cable | |
| 2404 | 67.165.190.92 | 2010-09-18 02:35:43 PM | Batman XXX | Comcast Cable | |
| 2405 | 98.210.66.84 | 2010-09-18 04:13:58 PM | Batman XXX | Comcast Cable | |
| 2406 | 98.236.186.109 | 2010-09-18 04:56:13 PM | Batman XXX | Comcast Cable | |
| 2407 | 69.140.209.10 | 2010-09-18 06:11:16 PM | Batman XXX | Comcast Cable | |
| 2408 | 71.234.121.165 | 2010-09-18 07:12:02 PM | Batman XXX | Comcast Cable | |
| 2409 | 67.180.147.180 | 2010-09-18 07:14:48 PM | Batman XXX | Comcast Cable | |
| 2410 | 76.102.216.122 | 2010-09-18 07:34:53 PM | Batman XXX | Comcast Cable | |
| 2411 | 69.180.230.120 | 2010-09-18 08:25:09 PM | Batman XXX | Comcast Cable | |
| 2412 | 75.72.39.129 | 2010-09-18 08:52:55 PM | Batman XXX | Comcast Cable | |
| 2413 | 71.206.141.220 | 2010-09-18 08:55:18 PM | Batman XXX | Comcast Cable | |
| 2414 | 98.242.185.171 | 2010-09-18 11:19:01 PM | Batman XXX | Comcast Cable | |
| 2415 | 98.242.91.105 | 2010-09-18 11:57:04 PM | Batman XXX | Comcast Cable | |
| 2416 | 98.238.164.151 | 2010-09-19 12:51:09 AM | Batman XXX | Comcast Cable | |
| 2417 | 71.231.190.249 | 2010-09-19 01:49:40 AM | Batman XXX | Comcast Cable | |
| 2418 | 174.52.55.76 | 2010-09-19 02:03:37 AM | Batman XXX | Comcast Cable | |
| 2419 | 66.31.55.148 | 2010-09-19 02:30:40 AM | Batman XXX | Comcast Cable | |
| 2420 | 71.229.16.169 | 2010-09-19 02:33:05 AM | Batman XXX | Comcast Cable | |
| 2421 | 71.197.138.7 | 2010-09-19 03:01:48 AM | Batman XXX | Comcast Cable | |
| 2422 | 67.163.199.254 | 2010-09-19 03:32:58 AM | Batman XXX | Comcast Cable | |
| 2423 | 71.200.255.79 | 2010-09-19 04:28:08 AM | Batman XXX | Comcast Cable | |
| 2424 | 98.213.234.26 | 2010-09-19 04:28:34 AM | Batman XXX | Comcast Cable | |
| 2425 | 24.129.109.236 | 2010-09-19 05:24:30 AM | Batman XXX | Comcast Cable | |
| 2426 | 76.109.10.86 | 2010-09-19 05:44:46 AM | Batman XXX | Comcast Cable | |
| 2427 | 71.62.31.86 | 2010-09-19 06:03:31 AM | Batman XXX | Comcast Cable | |
| 2428 | 69.243.236.98 | 2010-09-19 06:53:42 AM | Batman XXX | Comcast Cable | |
| 2429 | 66.41.179.44 | 2010-09-19 06:58:17 AM | Batman XXX | Comcast Cable | |
| 2430 | 76.24.242.51 | 2010-09-19 06:58:31 AM | Batman XXX | Comcast Cable | |
| 2431 | 67.161.175.118 | 2010-09-19 07:00:36 AM | Batman XXX | Comcast Cable | |
| 2432 | 67.173.228.114 | 2010-09-19 07:16:12 AM | Batman XXX | Comcast Cable | |
| 2433 | 98.225.41.230 | 2010-09-19 07:58:02 AM | Batman XXX | Comcast Cable | |
| 2434 | 24.4.247.200 | 2010-09-19 08:33:12 AM | Batman XXX | Comcast Cable | |
| 2435 | 24.23.158.44 | 2010-09-19 08:52:10 AM | Batman XXX | Comcast Cable | |
| 2436 | 76.110.65.110 | 2010-09-19 09:23:52 AM | Batman XXX | Comcast Cable | |
| 2437 | 76.105.154.213 | 2010-09-19 09:47:33 AM | Batman XXX | Comcast Cable | |
| 2438 | 67.172.242.17 | 2010-09-19 10:34:28 AM | Batman XXX | Comcast Cable | |
| 2439 | 67.184.100.131 | 2010-09-19 10:51:49 AM | Batman XXX | Comcast Cable | |
| 2440 | 24.60.254.25 | 2010-09-19 10:56:12 AM | Batman XXX | Comcast Cable | |
| 2441 | 71.197.237.140 | 2010-09-19 11:30:08 AM | Batman XXX | Comcast Cable | |
| 2442 | 71.62.0.92 | 2010-09-19 01:02:52 PM | Batman XXX | Comcast Cable | |
| 2443 | 76.21.126.42 | 2010-09-19 01:22:25 PM | Batman XXX | Comcast Cable | |

| | | | | | |
|---|---|---|---|---|---|
| 2444 | 68.53.97.247 | 2010-09-19 01:41:09 PM | Batman XXX | Comcast Cable | |
| 2445 | 174.56.151.201 | 2010-09-19 03:43:50 PM | Batman XXX | Comcast Cable | |
| 2446 | 68.42.50.52 | 2010-09-19 03:56:04 PM | Batman XXX | Comcast Cable | |
| 2447 | 174.51.139.231 | 2010-09-19 05:13:30 PM | Batman XXX | Comcast Cable | |
| 2448 | 75.72.166.44 | 2010-09-19 05:47:41 PM | Batman XXX | Comcast Cable | |
| 2449 | 98.218.19.179 | 2010-09-19 06:41:39 PM | Batman XXX | Comcast Cable | |
| 2450 | 98.209.157.58 | 2010-09-19 07:14:06 PM | Batman XXX | Comcast Cable | |
| 2451 | 24.98.252.4 | 2010-09-19 07:24:22 PM | Batman XXX | Comcast Cable | |
| 2452 | 67.160.38.148 | 2010-09-19 07:33:40 PM | Batman XXX | Comcast Cable | |
| 2453 | 71.229.195.234 | 2010-09-19 07:38:19 PM | Batman XXX | Comcast Cable | |
| 2454 | 67.187.1.185 | 2010-09-19 08:35:10 PM | Batman XXX | Comcast Cable | |
| 2455 | 69.140.33.182 | 2010-09-19 08:48:46 PM | Batman XXX | Comcast Cable | |
| 2456 | 98.212.7.10 | 2010-09-19 09:09:27 PM | Batman XXX | Comcast Cable | |
| 2457 | 98.222.97.122 | 2010-09-19 11:06:30 PM | Batman XXX | Comcast Cable | |
| 2458 | 24.14.174.254 | 2010-09-19 11:14:49 PM | Batman XXX | Comcast Cable | |
| 2459 | 174.51.135.86 | 2010-09-20 12:18:32 AM | Batman XXX | Comcast Cable | |
| 2460 | 68.82.72.119 | 2010-09-20 12:47:29 AM | Batman XXX | Comcast Cable | |
| 2461 | 71.207.166.188 | 2010-09-20 01:53:09 AM | Batman XXX | Comcast Cable | |
| 2462 | 76.111.193.182 | 2010-09-20 01:54:16 AM | Batman XXX | Comcast Cable | |
| 2463 | 76.29.205.64 | 2010-09-20 01:59:01 AM | Batman XXX | Comcast Cable | |
| 2464 | 174.55.14.74 | 2010-09-20 02:27:11 AM | Batman XXX | Comcast Cable | |
| 2465 | 68.63.114.83 | 2010-09-20 03:39:06 AM | Batman XXX | Comcast Cable | |
| 2466 | 69.253.81.58 | 2010-09-20 04:05:18 AM | Batman XXX | Comcast Cable | |
| 2467 | 76.110.146.171 | 2010-09-20 04:42:56 AM | Batman XXX | Comcast Cable | |
| 2468 | 68.60.240.108 | 2010-09-20 04:59:12 AM | Batman XXX | Comcast Cable | |
| 2469 | 98.237.168.69 | 2010-09-20 05:53:39 AM | Batman XXX | Comcast Cable | |
| 2470 | 68.46.118.233 | 2010-09-20 07:05:42 AM | Batman XXX | Comcast Cable | |
| 2471 | 68.58.35.6 | 2010-09-20 08:19:08 AM | Batman XXX | Comcast Cable | |
| 2472 | 24.22.193.149 | 2010-09-20 01:08:50 PM | Batman XXX | Comcast Cable | |
| 2473 | 69.140.18.246 | 2010-09-20 01:27:20 PM | Batman XXX | Comcast Cable | |
| 2474 | 68.82.8.123 | 2010-09-20 04:22:55 PM | Batman XXX | Comcast Cable | |
| 2475 | 75.73.180.95 | 2010-09-20 05:14:01 PM | Batman XXX | Comcast Cable | |
| 2476 | 98.235.89.237 | 2010-09-20 05:14:11 PM | Batman XXX | Comcast Cable | |
| 2477 | 98.222.119.26 | 2010-09-20 05:32:40 PM | Batman XXX | Comcast Cable | |
| 2478 | 98.225.38.223 | 2010-09-20 05:48:29 PM | Batman XXX | Comcast Cable | |
| 2479 | 98.199.252.178 | 2010-09-20 05:50:21 PM | Batman XXX | Comcast Cable | |
| 2480 | 71.239.216.184 | 2010-09-20 06:20:49 PM | Batman XXX | Comcast Cable | |
| 2481 | 24.61.43.182 | 2010-09-20 07:30:49 PM | Batman XXX | Comcast Cable | |
| 2482 | 68.57.72.172 | 2010-09-20 09:57:52 PM | Batman XXX | Comcast Cable | |
| 2483 | 71.206.212.34 | 2010-09-20 11:09:55 PM | Batman XXX | Comcast Cable | |
| 2484 | 98.194.249.75 | 2010-09-21 12:45:31 AM | Batman XXX | Comcast Cable | |
| 2485 | 24.6.129.89 | 2010-09-21 01:24:48 AM | Batman XXX | Comcast Cable | |
| 2486 | 98.238.24.27 | 2010-09-21 02:01:48 AM | Batman XXX | Comcast Cable | |
| 2487 | 69.253.186.174 | 2010-09-21 08:10:33 AM | Batman XXX | Comcast Cable | |
| 2488 | 98.245.21.192 | 2010-09-21 08:17:04 AM | Batman XXX | Comcast Cable | |
| 2489 | 68.55.17.216 | 2010-09-21 09:20:30 AM | Batman XXX | Comcast Cable | |
| 2490 | 98.192.29.38 | 2010-09-21 09:34:06 AM | Batman XXX | Comcast Cable | |
| 2491 | 67.191.76.126 | 2010-09-21 09:36:16 AM | Batman XXX | Comcast Cable | |
| 2492 | 76.121.31.159 | 2010-09-21 10:02:29 AM | Batman XXX | Comcast Cable | |
| 2493 | 76.108.10.120 | 2010-09-21 10:04:22 AM | Batman XXX | Comcast Cable | |
| 2494 | 76.98.253.154 | 2010-09-21 11:16:23 AM | Batman XXX | Comcast Cable | |
| 2495 | 71.230.188.130 | 2010-09-21 01:23:17 PM | Batman XXX | Comcast Cable | |

| | | | | |
|---|---|---|---|---|
| 2496 | 76.102.112.99 | 2010-09-21 01:48:21 PM | Batman XXX | Comcast Cable |
| 2497 | 174.59.191.227 | 2010-09-21 02:00:01 PM | Batman XXX | Comcast Cable |
| 2498 | 98.231.189.191 | 2010-09-21 02:23:15 PM | Batman XXX | Comcast Cable |
| 2499 | 71.62.192.123 | 2010-09-21 02:37:59 PM | Batman XXX | Comcast Cable |
| 2500 | 98.245.71.99 | 2010-09-21 04:03:15 PM | Batman XXX | Comcast Cable |
| 2501 | 24.99.71.170 | 2010-09-21 04:26:47 PM | Batman XXX | Comcast Cable |
| 2502 | 98.250.101.126 | 2010-09-21 05:22:57 PM | Batman XXX | Comcast Cable |
| 2503 | 24.34.215.64 | 2010-09-21 06:16:22 PM | Batman XXX | Comcast Cable |
| 2504 | 68.54.210.218 | 2010-09-21 06:18:24 PM | Batman XXX | Comcast Cable |
| 2505 | 67.174.86.222 | 2010-09-21 07:11:45 PM | Batman XXX | Comcast Cable |
| 2506 | 66.31.5.66 | 2010-09-21 07:30:39 PM | Batman XXX | Comcast Cable |
| 2507 | 98.217.77.114 | 2010-09-21 08:23:27 PM | Batman XXX | Comcast Cable |
| 2508 | 67.172.193.241 | 2010-09-21 08:40:34 PM | Batman XXX | Comcast Cable |
| 2509 | 71.198.238.172 | 2010-09-21 09:13:32 PM | Batman XXX | Comcast Cable |
| 2510 | 71.237.35.207 | 2010-09-21 09:21:13 PM | Batman XXX | Comcast Cable |
| 2511 | 68.44.184.104 | 2010-09-21 09:49:37 PM | Batman XXX | Comcast Cable |
| 2512 | 76.102.198.173 | 2010-09-21 10:37:08 PM | Batman XXX | Comcast Cable |
| 2513 | 71.239.136.194 | 2010-09-22 01:45:57 AM | Batman XXX | Comcast Cable |
| 2514 | 174.55.175.239 | 2010-09-22 02:51:36 AM | Batman XXX | Comcast Cable |
| 2515 | 76.22.55.38 | 2010-09-22 02:53:41 AM | Batman XXX | Comcast Cable |
| 2516 | 98.220.116.9 | 2010-09-22 03:59:37 AM | Batman XXX | Comcast Cable |
| 2517 | 98.227.119.211 | 2010-09-22 04:16:41 AM | Batman XXX | Comcast Cable |
| 2518 | 67.175.19.160 | 2010-09-22 04:23:29 AM | Batman XXX | Comcast Cable |
| 2519 | 24.99.54.200 | 2010-09-22 04:29:57 AM | Batman XXX | Comcast Cable |
| 2520 | 67.171.125.92 | 2010-09-22 04:58:15 AM | Batman XXX | Comcast Cable |
| 2521 | 24.6.246.36 | 2010-09-22 05:43:32 AM | Batman XXX | Comcast Cable |
| 2522 | 69.181.50.212 | 2010-09-22 06:39:27 AM | Batman XXX | Comcast Cable |
| 2523 | 98.199.250.222 | 2010-09-22 07:00:59 AM | Batman XXX | Comcast Cable |
| 2524 | 67.166.232.226 | 2010-09-22 08:41:00 AM | Batman XXX | Comcast Cable |
| 2525 | 67.161.246.7 | 2010-09-22 08:59:57 AM | Batman XXX | Comcast Cable |
| 2526 | 24.10.53.155 | 2010-09-22 10:13:37 AM | Batman XXX | Comcast Cable |
| 2527 | 69.181.197.30 | 2010-09-22 11:04:35 AM | Batman XXX | Comcast Cable |
| 2528 | 67.169.252.216 | 2010-09-22 11:42:41 AM | Batman XXX | Comcast Cable |
| 2529 | 67.184.2.30 | 2010-09-22 12:45:21 PM | Batman XXX | Comcast Cable |
| 2530 | 68.84.143.147 | 2010-09-22 12:46:45 PM | Batman XXX | Comcast Cable |
| 2531 | 98.192.99.188 | 2010-09-22 02:01:52 PM | Batman XXX | Comcast Cable |
| 2532 | 67.163.251.127 | 2010-09-22 06:14:46 PM | Batman XXX | Comcast Cable |
| 2533 | 69.143.41.153 | 2010-09-22 08:01:20 PM | Batman XXX | Comcast Cable |
| 2534 | 76.105.40.9 | 2010-09-22 08:19:30 PM | Batman XXX | Comcast Cable |
| 2535 | 68.83.89.208 | 2010-09-22 08:32:12 PM | Batman XXX | Comcast Cable |
| 2536 | 98.222.83.114 | 2010-09-22 09:53:19 PM | Batman XXX | Comcast Cable |
| 2537 | 98.206.48.217 | 2010-09-22 10:19:37 PM | Batman XXX | Comcast Cable |
| 2538 | 24.127.26.200 | 2010-09-22 11:24:37 PM | Batman XXX | Comcast Cable |
| 2539 | 67.174.153.116 | 2010-09-22 11:53:40 PM | Batman XXX | Comcast Cable |
| 2540 | 76.100.124.34 | 2010-09-23 12:01:06 AM | Batman XXX | Comcast Cable |
| 2541 | 67.163.32.245 | 2010-09-23 12:03:00 AM | Batman XXX | Comcast Cable |
| 2542 | 76.124.118.221 | 2010-09-23 12:38:06 AM | Batman XXX | Comcast Cable |
| 2543 | 71.203.159.201 | 2010-09-23 12:39:04 AM | Batman XXX | Comcast Cable |
| 2544 | 24.23.89.226 | 2010-09-23 12:50:59 AM | Batman XXX | Comcast Cable |
| 2545 | 69.255.82.60 | 2010-09-23 01:19:07 AM | Batman XXX | Comcast Cable |
| 2546 | 24.1.85.207 | 2010-09-23 01:29:01 AM | Batman XXX | Comcast Cable |
| 2547 | 24.22.152.196 | 2010-09-23 01:57:50 AM | Batman XXX | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 2548 | 24.11.208.234 | 2010-09-23 02:24:46 AM | Batman XXX | Comcast Cable |
| 2549 | 98.223.36.70 | 2010-09-23 02:56:03 AM | Batman XXX | Comcast Cable |
| 2550 | 174.49.232.230 | 2010-09-23 02:59:30 AM | Batman XXX | Comcast Cable |
| 2551 | 75.71.162.12 | 2010-09-23 03:03:16 AM | Batman XXX | Comcast Cable |
| 2552 | 68.82.24.29 | 2010-09-23 04:56:28 AM | Batman XXX | Comcast Cable |
| 2553 | 71.234.214.63 | 2010-09-23 05:37:09 AM | Batman XXX | Comcast Cable |
| 2554 | 67.164.96.82 | 2010-09-23 08:17:49 AM | Batman XXX | Comcast Cable |
| 2555 | 69.180.28.237 | 2010-09-23 08:19:54 AM | Batman XXX | Comcast Cable |
| 2556 | 67.183.170.56 | 2010-09-23 10:12:10 AM | Batman XXX | Comcast Cable |
| 2557 | 76.115.255.198 | 2010-09-23 10:53:15 AM | Batman XXX | Comcast Cable |
| 2558 | 68.58.148.120 | 2010-09-23 11:22:55 AM | Batman XXX | Comcast Cable |
| 2559 | 67.188.45.199 | 2010-09-23 12:03:43 PM | Batman XXX | Comcast Cable |
| 2560 | 71.61.32.187 | 2010-09-23 12:19:38 PM | Batman XXX | Comcast Cable |
| 2561 | 68.49.30.81 | 2010-09-23 01:03:42 PM | Batman XXX | Comcast Cable |
| 2562 | 68.35.247.206 | 2010-09-23 03:35:30 PM | Batman XXX | Comcast Cable |
| 2563 | 174.60.115.129 | 2010-09-23 06:18:29 PM | Batman XXX | Comcast Cable |
| 2564 | 71.229.115.201 | 2010-09-23 06:25:22 PM | Batman XXX | Comcast Cable |
| 2565 | 67.172.243.196 | 2010-09-23 06:30:31 PM | Batman XXX | Comcast Cable |
| 2566 | 98.237.131.214 | 2010-09-23 06:49:41 PM | Batman XXX | Comcast Cable |
| 2567 | 98.250.181.36 | 2010-09-23 07:47:47 PM | Batman XXX | Comcast Cable |
| 2568 | 76.24.72.231 | 2010-09-23 08:15:23 PM | Batman XXX | Comcast Cable |
| 2569 | 68.80.177.159 | 2010-09-23 08:40:24 PM | Batman XXX | Comcast Cable |
| 2570 | 76.120.56.68 | 2010-09-23 11:42:33 PM | Batman XXX | Comcast Cable |
| 2571 | 75.73.71.113 | 2010-09-24 12:10:38 AM | Batman XXX | Comcast Cable |
| 2572 | 71.237.240.106 | 2010-09-24 01:59:09 AM | Batman XXX | Comcast Cable |
| 2573 | 67.162.34.15 | 2010-09-24 02:01:01 AM | Batman XXX | Comcast Cable |
| 2574 | 69.138.196.2 | 2010-09-24 02:24:11 AM | Batman XXX | Comcast Cable |
| 2575 | 76.24.201.3 | 2010-09-24 02:39:50 AM | Batman XXX | Comcast Cable |
| 2576 | 71.206.200.57 | 2010-09-24 02:55:29 AM | Batman XXX | Comcast Cable |
| 2577 | 24.7.218.227 | 2010-09-24 02:56:06 AM | Batman XXX | Comcast Cable |
| 2578 | 68.47.212.193 | 2010-09-24 06:51:20 AM | Batman XXX | Comcast Cable |
| 2579 | 66.30.83.179 | 2010-09-24 07:00:49 AM | Batman XXX | Comcast Cable |
| 2580 | 24.118.111.73 | 2010-09-24 08:46:18 AM | Batman XXX | Comcast Cable |
| 2581 | 71.231.223.225 | 2010-09-24 09:42:49 AM | Batman XXX | Comcast Cable |
| 2582 | 24.10.236.36 | 2010-09-24 10:05:49 AM | Batman XXX | Comcast Cable |
| 2583 | 76.28.142.172 | 2010-09-24 11:05:24 AM | Batman XXX | Comcast Cable |
| 2584 | 24.18.125.242 | 2010-09-24 11:05:49 AM | Batman XXX | Comcast Cable |
| 2585 | 98.236.82.223 | 2010-09-24 11:06:18 AM | Batman XXX | Comcast Cable |
| 2586 | 67.189.88.62 | 2010-09-24 11:07:12 AM | Batman XXX | Comcast Cable |
| 2587 | 75.75.56.252 | 2010-09-24 01:34:31 PM | Batman XXX | Comcast Cable |
| 2588 | 24.218.131.5 | 2010-09-24 03:10:29 PM | Batman XXX | Comcast Cable |
| 2589 | 98.192.112.247 | 2010-09-24 03:39:18 PM | Batman XXX | Comcast Cable |
| 2590 | 76.114.109.107 | 2010-09-24 03:50:02 PM | Batman XXX | Comcast Cable |
| 2591 | 66.41.157.26 | 2010-09-24 04:05:54 PM | Batman XXX | Comcast Cable |
| 2592 | 67.171.130.254 | 2010-09-24 06:49:14 PM | Batman XXX | Comcast Cable |
| 2593 | 24.131.187.218 | 2010-09-24 07:16:24 PM | Batman XXX | Comcast Cable |
| 2594 | 71.194.2.232 | 2010-09-24 07:26:03 PM | Batman XXX | Comcast Cable |
| 2595 | 98.194.232.136 | 2010-09-24 10:30:28 PM | Batman XXX | Comcast Cable |
| 2596 | 174.55.17.165 | 2010-09-24 10:34:24 PM | Batman XXX | Comcast Cable |
| 2597 | 71.56.3.199 | 2010-09-25 01:06:38 PM | Batman XXX | Comcast Cable |
| 2598 | 24.62.75.222 | 2010-09-25 01:24:25 PM | Batman XXX | Comcast Cable |
| 2599 | 98.231.16.249 | 2010-09-25 01:39:25 PM | Batman XXX | Comcast Cable |

| | | | | | |
|---|---|---|---|---|---|
| 2600 | 98.234.88.120 | 2010-09-25 01:45:49 PM | Batman XXX | Comcast Cable | |
| 2601 | 68.50.175.18 | 2010-09-25 01:45:50 PM | Batman XXX | Comcast Cable | |
| 2602 | 98.213.226.149 | 2010-09-25 01:46:00 PM | Batman XXX | Comcast Cable | |
| 2603 | 76.17.14.100 | 2010-09-25 02:08:12 PM | Batman XXX | Comcast Cable | |
| 2604 | 98.246.51.189 | 2010-09-25 02:18:27 PM | Batman XXX | Comcast Cable | |
| 2605 | 65.34.194.25 | 2010-09-25 02:37:04 PM | Batman XXX | Comcast Cable | |
| 2606 | 98.226.200.23 | 2010-09-25 03:41:04 PM | Batman XXX | Comcast Cable | |
| 2607 | 24.118.150.97 | 2010-09-25 04:34:53 PM | Batman XXX | Comcast Cable | |
| 2608 | 98.213.132.40 | 2010-09-25 05:29:48 PM | Batman XXX | Comcast Cable | |
| 2609 | 174.51.89.247 | 2010-09-25 06:18:41 PM | Batman XXX | Comcast Cable | |
| 2610 | 71.59.33.137 | 2010-09-25 08:51:09 PM | Batman XXX | Comcast Cable | |
| 2611 | 24.14.111.99 | 2010-09-25 08:55:32 PM | Batman XXX | Comcast Cable | |
| 2612 | 76.124.21.44 | 2010-09-25 09:33:19 PM | Batman XXX | Comcast Cable | |
| 2613 | 76.18.206.124 | 2010-09-25 10:34:24 PM | Batman XXX | Comcast Cable | |
| 2614 | 68.83.224.34 | 2010-09-25 10:36:53 PM | Batman XXX | Comcast Cable | |
| 2615 | 71.204.70.114 | 2010-09-26 09:48:51 AM | Batman XXX | Comcast Cable | |
| 2616 | 76.112.157.113 | 2010-09-26 09:48:51 AM | Batman XXX | Comcast Cable | |
| 2617 | 71.207.76.216 | 2010-09-26 09:52:35 AM | Batman XXX | Comcast Cable | |
| 2618 | 98.196.150.4 | 2010-09-26 10:08:44 AM | Batman XXX | Comcast Cable | |
| 2619 | 75.66.241.138 | 2010-09-26 10:10:40 AM | Batman XXX | Comcast Cable | |
| 2620 | 174.51.88.107 | 2010-09-26 11:15:00 AM | Batman XXX | Comcast Cable | |
| 2621 | 24.9.248.222 | 2010-09-26 12:06:24 PM | Batman XXX | Comcast Cable | |
| 2622 | 174.48.235.36 | 2010-09-26 12:35:32 PM | Batman XXX | Comcast Cable | |
| 2623 | 174.49.189.28 | 2010-09-26 12:55:07 PM | Batman XXX | Comcast Cable | |
| 2624 | 76.112.40.249 | 2010-09-26 01:00:00 PM | Batman XXX | Comcast Cable | |
| 2625 | 68.50.254.254 | 2010-09-26 01:24:36 PM | Batman XXX | Comcast Cable | |
| 2626 | 71.60.46.24 | 2010-09-26 01:26:22 PM | Batman XXX | Comcast Cable | |
| 2627 | 98.192.150.22 | 2010-09-26 01:53:57 PM | Batman XXX | Comcast Cable | |
| 2628 | 76.121.220.67 | 2010-09-26 02:15:23 PM | Batman XXX | Comcast Cable | |
| 2629 | 98.217.33.18 | 2010-09-26 04:11:19 PM | Batman XXX | Comcast Cable | |
| 2630 | 98.226.119.161 | 2010-09-26 04:11:56 PM | Batman XXX | Comcast Cable | |
| 2631 | 68.46.96.13 | 2010-09-26 04:16:12 PM | Batman XXX | Comcast Cable | |
| 2632 | 98.203.252.172 | 2010-09-26 04:36:52 PM | Batman XXX | Comcast Cable | |
| 2633 | 68.41.140.234 | 2010-09-26 04:39:01 PM | Batman XXX | Comcast Cable | |
| 2634 | 69.142.80.227 | 2010-09-26 05:02:19 PM | Batman XXX | Comcast Cable | |
| 2635 | 98.215.178.28 | 2010-09-26 05:34:07 PM | Batman XXX | Comcast Cable | |
| 2636 | 76.29.99.204 | 2010-09-26 06:53:31 PM | Batman XXX | Comcast Cable | |
| 2637 | 76.107.232.240 | 2010-09-26 07:10:33 PM | Batman XXX | Comcast Cable | |
| 2638 | 174.60.103.94 | 2010-09-26 07:30:45 PM | Batman XXX | Comcast Cable | |
| 2639 | 98.228.157.57 | 2010-09-26 07:55:18 PM | Batman XXX | Comcast Cable | |
| 2640 | 69.143.205.2 | 2010-09-26 08:25:14 PM | Batman XXX | Comcast Cable | |
| 2641 | 98.247.24.228 | 2010-09-26 09:04:11 PM | Batman XXX | Comcast Cable | |
| 2642 | 75.71.3.240 | 2010-09-26 09:07:49 PM | Batman XXX | Comcast Cable | |
| 2643 | 71.228.181.48 | 2010-09-26 09:22:32 PM | Batman XXX | Comcast Cable | |
| 2644 | 174.48.77.191 | 2010-09-26 09:44:38 PM | Batman XXX | Comcast Cable | |
| 2645 | 75.70.50.124 | 2010-09-26 10:42:35 PM | Batman XXX | Comcast Cable | |
| 2646 | 69.254.252.36 | 2010-09-26 10:54:46 PM | Batman XXX | Comcast Cable | |
| 2647 | 98.230.51.225 | 2010-09-26 11:36:14 PM | Batman XXX | Comcast Cable | |
| 2648 | 24.9.191.70 | 2010-09-26 11:52:08 PM | Batman XXX | Comcast Cable | |
| 2649 | 67.176.26.103 | 2010-09-27 01:01:28 AM | Batman XXX | Comcast Cable | |
| 2650 | 67.162.237.18 | 2010-09-27 01:11:31 AM | Batman XXX | Comcast Cable | |
| 2651 | 24.4.143.227 | 2010-09-27 01:46:48 AM | Batman XXX | Comcast Cable | |

| 2652 | 68.35.201.203 | 2010-09-27 02:01:14 AM | Batman XXX | Comcast Cable | |
| 2653 | 76.115.85.146 | 2010-09-27 02:01:37 AM | Batman XXX | Comcast Cable | |
| 2654 | 98.225.173.188 | 2010-09-27 02:08:12 AM | Batman XXX | Comcast Cable | |
| 2655 | 98.252.222.91 | 2010-09-27 02:23:40 AM | Batman XXX | Comcast Cable | |
| 2656 | 75.75.5.57 | 2010-09-27 02:32:17 AM | Batman XXX | Comcast Cable | |
| 2657 | 71.201.168.79 | 2010-09-27 02:34:41 AM | Batman XXX | Comcast Cable | |
| 2658 | 24.18.66.7 | 2010-09-27 02:42:25 AM | Batman XXX | Comcast Cable | |
| 2659 | 174.61.156.154 | 2010-09-27 02:47:37 AM | Batman XXX | Comcast Cable | |
| 2660 | 98.251.80.172 | 2010-09-27 04:32:50 AM | Batman XXX | Comcast Cable | |
| 2661 | 76.118.223.136 | 2010-09-27 05:18:01 AM | Batman XXX | Comcast Cable | |
| 2662 | 67.190.89.247 | 2010-09-27 05:18:33 AM | Batman XXX | Comcast Cable | |
| 2663 | 68.32.229.125 | 2010-09-27 05:24:53 AM | Batman XXX | Comcast Cable | |
| 2664 | 67.170.91.9 | 2010-09-27 05:53:40 AM | Batman XXX | Comcast Cable | |
| 2665 | 76.116.80.101 | 2010-09-27 06:45:35 AM | Batman XXX | Comcast Cable | |
| 2666 | 98.206.17.15 | 2010-09-27 08:20:29 AM | Batman XXX | Comcast Cable | |
| 2667 | 76.22.68.190 | 2010-09-27 08:32:09 AM | Batman XXX | Comcast Cable | |
| 2668 | 76.104.219.231 | 2010-09-27 08:35:08 AM | Batman XXX | Comcast Cable | |
| 2669 | 67.174.89.45 | 2010-09-27 09:52:44 AM | Batman XXX | Comcast Cable | |
| 2670 | 76.98.137.183 | 2010-09-27 10:37:11 AM | Batman XXX | Comcast Cable | |
| 2671 | 69.181.44.18 | 2010-09-27 10:48:07 AM | Batman XXX | Comcast Cable | |
| 2672 | 24.13.139.254 | 2010-10-08 12:46:40 PM | Batman XXX | Comcast Cable | |
| 2673 | 98.240.104.216 | 2010-10-08 12:47:06 PM | Batman XXX | Comcast Cable | |
| 2674 | 76.125.109.170 | 2010-10-08 12:57:17 PM | Batman XXX | Comcast Cable | |
| 2675 | 24.0.106.240 | 2010-10-08 01:26:36 PM | Batman XXX | Comcast Cable | |
| 2676 | 68.51.236.22 | 2010-10-08 01:28:32 PM | Batman XXX | Comcast Cable | |
| 2677 | 69.253.177.197 | 2010-10-08 01:35:51 PM | Batman XXX | Comcast Cable | |
| 2678 | 98.222.95.141 | 2010-10-08 03:42:00 PM | Batman XXX | Comcast Cable | |
| 2679 | 76.22.208.134 | 2010-10-08 03:46:15 PM | Batman XXX | Comcast Cable | |
| 2680 | 68.42.77.253 | 2010-10-08 04:30:08 PM | Batman XXX | Comcast Cable | |
| 2681 | 98.206.55.133 | 2010-10-08 05:20:20 PM | Batman XXX | Comcast Cable | |
| 2682 | 71.202.47.2 | 2010-10-08 05:29:59 PM | Batman XXX | Comcast Cable | |
| 2683 | 71.229.166.138 | 2010-10-08 06:21:19 PM | Batman XXX | Comcast Cable | |
| 2684 | 24.129.29.71 | 2010-10-08 06:22:20 PM | Batman XXX | Comcast Cable | |
| 2685 | 67.167.58.255 | 2010-10-08 06:41:03 PM | Batman XXX | Comcast Cable | |
| 2686 | 71.63.101.153 | 2010-10-08 07:09:17 PM | Batman XXX | Comcast Cable | |
| 2687 | 76.102.5.228 | 2010-10-08 07:17:33 PM | Batman XXX | Comcast Cable | |
| 2688 | 76.123.60.3 | 2010-10-08 07:59:35 PM | Batman XXX | Comcast Cable | |
| 2689 | 66.31.241.80 | 2010-10-08 08:43:44 PM | Batman XXX | Comcast Cable | |
| 2690 | 174.62.16.96 | 2010-10-08 08:56:26 PM | Batman XXX | Comcast Cable | |
| 2691 | 66.41.184.100 | 2010-10-08 08:58:07 PM | Batman XXX | Comcast Cable | |
| 2692 | 71.231.246.148 | 2010-10-08 09:00:12 PM | Batman XXX | Comcast Cable | |
| 2693 | 98.198.25.240 | 2010-10-08 09:24:07 PM | Batman XXX | Comcast Cable | |
| 2694 | 24.10.105.101 | 2010-10-08 09:43:59 PM | Batman XXX | Comcast Cable | |
| 2695 | 174.49.84.182 | 2010-10-08 10:48:42 PM | Batman XXX | Comcast Cable | |
| 2696 | 71.232.78.221 | 2010-10-08 11:07:16 PM | Batman XXX | Comcast Cable | |
| 2697 | 98.247.57.13 | 2010-10-08 11:09:31 PM | Batman XXX | Comcast Cable | |
| 2698 | 75.72.6.86 | 2010-10-08 11:45:21 PM | Batman XXX | Comcast Cable | |
| 2699 | 76.113.216.154 | 2010-10-08 11:47:27 PM | Batman XXX | Comcast Cable | |
| 2700 | 69.245.26.210 | 2010-10-09 12:27:25 AM | Batman XXX | Comcast Cable | |
| 2701 | 24.1.121.217 | 2010-10-09 12:42:28 AM | Batman XXX | Comcast Cable | |
| 2702 | 67.182.59.154 | 2010-10-09 01:01:39 AM | Batman XXX | Comcast Cable | |
| 2703 | 67.191.22.14 | 2010-10-09 01:08:55 AM | Batman XXX | Comcast Cable | |

| | | | | |
|---|---|---|---|---|
| 2704 | 76.20.5.127 | 2010-10-09 01:13:07 AM | Batman XXX | Comcast Cable |
| 2705 | 69.142.100.174 | 2010-10-09 01:32:15 AM | Batman XXX | Comcast Cable |
| 2706 | 24.12.28.51 | 2010-10-09 01:39:41 AM | Batman XXX | Comcast Cable |
| 2707 | 68.48.175.17 | 2010-10-09 01:40:17 AM | Batman XXX | Comcast Cable |
| 2708 | 98.229.78.167 | 2010-10-09 01:48:11 AM | Batman XXX | Comcast Cable |
| 2709 | 98.234.105.110 | 2010-10-09 01:49:11 AM | Batman XXX | Comcast Cable |
| 2710 | 67.176.149.148 | 2010-10-09 02:08:04 AM | Batman XXX | Comcast Cable |
| 2711 | 98.218.165.96 | 2010-10-09 03:18:56 AM | Batman XXX | Comcast Cable |
| 2712 | 76.123.246.21 | 2010-10-09 04:39:09 AM | Batman XXX | Comcast Cable |
| 2713 | 71.62.192.138 | 2010-10-09 04:41:01 AM | Batman XXX | Comcast Cable |
| 2714 | 98.215.247.140 | 2010-10-09 05:06:36 AM | Batman XXX | Comcast Cable |
| 2715 | 76.115.213.168 | 2010-10-09 05:06:46 AM | Batman XXX | Comcast Cable |
| 2716 | 67.165.180.246 | 2010-10-09 05:07:21 AM | Batman XXX | Comcast Cable |
| 2717 | 24.16.64.187 | 2010-10-09 05:12:48 AM | Batman XXX | Comcast Cable |
| 2718 | 76.101.173.42 | 2010-10-09 05:26:12 AM | Batman XXX | Comcast Cable |
| 2719 | 98.194.246.94 | 2010-10-09 05:44:49 AM | Batman XXX | Comcast Cable |
| 2720 | 24.9.243.135 | 2010-10-09 06:47:00 AM | Batman XXX | Comcast Cable |
| 2721 | 71.227.163.100 | 2010-10-09 07:30:11 AM | Batman XXX | Comcast Cable |
| 2722 | 98.240.72.8 | 2010-10-09 07:58:18 AM | Batman XXX | Comcast Cable |
| 2723 | 67.163.105.253 | 2010-10-09 08:48:48 AM | Batman XXX | Comcast Cable |
| 2724 | 98.223.175.126 | 2010-10-09 09:11:41 AM | Batman XXX | Comcast Cable |
| 2725 | 98.213.36.47 | 2010-10-09 09:31:25 AM | Batman XXX | Comcast Cable |
| 2726 | 24.10.62.103 | 2010-10-09 12:12:40 PM | Batman XXX | Comcast Cable |
| 2727 | 71.207.180.112 | 2010-10-09 12:38:40 PM | Batman XXX | Comcast Cable |
| 2728 | 98.248.149.221 | 2010-10-09 12:47:48 PM | Batman XXX | Comcast Cable |
| 2729 | 24.23.189.60 | 2010-10-09 02:00:38 PM | Batman XXX | Comcast Cable |
| 2730 | 24.125.94.209 | 2010-10-09 03:35:16 PM | Batman XXX | Comcast Cable |
| 2731 | 68.48.15.145 | 2010-10-09 03:53:58 PM | Batman XXX | Comcast Cable |
| 2732 | 98.233.36.118 | 2010-10-09 04:03:40 PM | Batman XXX | Comcast Cable |
| 2733 | 98.213.42.159 | 2010-10-09 05:29:02 PM | Batman XXX | Comcast Cable |
| 2734 | 76.16.24.172 | 2010-10-09 05:36:43 PM | Batman XXX | Comcast Cable |
| 2735 | 76.107.21.211 | 2010-10-09 06:22:00 PM | Batman XXX | Comcast Cable |
| 2736 | 68.44.42.189 | 2010-10-09 06:25:16 PM | Batman XXX | Comcast Cable |
| 2737 | 76.116.83.18 | 2010-10-09 07:07:34 PM | Batman XXX | Comcast Cable |
| 2738 | 24.98.255.33 | 2010-10-09 08:14:54 PM | Batman XXX | Comcast Cable |
| 2739 | 98.252.177.168 | 2010-10-10 12:18:44 AM | Batman XXX | Comcast Cable |
| 2740 | 71.62.255.40 | 2010-10-10 01:05:20 AM | Batman XXX | Comcast Cable |
| 2741 | 71.228.58.167 | 2010-10-10 02:03:22 AM | Batman XXX | Comcast Cable |
| 2742 | 76.28.212.15 | 2010-10-10 02:03:26 AM | Batman XXX | Comcast Cable |
| 2743 | 71.238.160.16 | 2010-10-10 02:23:40 AM | Batman XXX | Comcast Cable |
| 2744 | 71.231.242.158 | 2010-10-10 02:49:30 AM | Batman XXX | Comcast Cable |
| 2745 | 98.219.147.95 | 2010-10-10 03:16:53 AM | Batman XXX | Comcast Cable |
| 2746 | 67.183.130.86 | 2010-10-10 03:53:24 AM | Batman XXX | Comcast Cable |
| 2747 | 98.251.114.164 | 2010-10-10 03:56:17 AM | Batman XXX | Comcast Cable |
| 2748 | 68.49.132.253 | 2010-10-10 04:14:34 AM | Batman XXX | Comcast Cable |
| 2749 | 98.251.63.43 | 2010-10-10 04:17:32 AM | Batman XXX | Comcast Cable |
| 2750 | 71.193.12.142 | 2010-10-10 05:47:57 AM | Batman XXX | Comcast Cable |
| 2751 | 76.120.69.203 | 2010-10-10 06:53:20 AM | Batman XXX | Comcast Cable |
| 2752 | 98.193.131.214 | 2010-10-10 09:16:32 AM | Batman XXX | Comcast Cable |
| 2753 | 76.114.22.121 | 2010-10-10 09:41:48 AM | Batman XXX | Comcast Cable |
| 2754 | 174.61.69.62 | 2010-10-10 09:42:06 AM | Batman XXX | Comcast Cable |
| 2755 | 76.105.136.208 | 2010-10-10 12:45:02 PM | Batman XXX | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 2756 | 67.162.196.246 | 2010-10-10 02:09:10 PM | Batman XXX | Comcast Cable |
| 2757 | 68.52.164.96 | 2010-10-10 02:35:18 PM | Batman XXX | Comcast Cable |
| 2758 | 76.26.192.14 | 2010-10-10 03:46:02 PM | Batman XXX | Comcast Cable |
| 2759 | 24.2.226.152 | 2010-10-10 04:01:38 PM | Batman XXX | Comcast Cable |
| 2760 | 68.39.149.109 | 2010-10-10 05:08:18 PM | Batman XXX | Comcast Cable |
| 2761 | 24.61.67.126 | 2010-10-10 05:29:33 PM | Batman XXX | Comcast Cable |
| 2762 | 98.246.124.123 | 2010-10-10 05:30:07 PM | Batman XXX | Comcast Cable |
| 2763 | 76.124.240.125 | 2010-10-10 06:12:29 PM | Batman XXX | Comcast Cable |
| 2764 | 66.30.137.140 | 2010-10-10 08:19:07 PM | Batman XXX | Comcast Cable |
| 2765 | 76.23.11.60 | 2010-10-10 08:35:43 PM | Batman XXX | Comcast Cable |
| 2766 | 76.18.47.96 | 2010-10-10 09:01:31 PM | Batman XXX | Comcast Cable |
| 2767 | 76.99.249.179 | 2010-10-10 09:56:44 PM | Batman XXX | Comcast Cable |
| 2768 | 69.245.184.246 | 2010-10-11 02:04:02 AM | Batman XXX | Comcast Cable |
| 2769 | 67.189.48.60 | 2010-10-11 02:51:50 AM | Batman XXX | Comcast Cable |
| 2770 | 76.16.220.54 | 2010-10-11 03:14:25 AM | Batman XXX | Comcast Cable |
| 2771 | 24.1.238.206 | 2010-10-11 03:23:05 AM | Batman XXX | Comcast Cable |
| 2772 | 68.41.228.175 | 2010-10-11 04:34:12 AM | Batman XXX | Comcast Cable |
| 2773 | 69.141.138.159 | 2010-10-11 05:40:35 AM | Batman XXX | Comcast Cable |
| 2774 | 68.48.12.95 | 2010-10-11 05:50:48 AM | Batman XXX | Comcast Cable |
| 2775 | 71.59.39.8 | 2010-10-11 06:18:35 AM | Batman XXX | Comcast Cable |
| 2776 | 76.103.17.109 | 2010-10-11 06:20:50 AM | Batman XXX | Comcast Cable |
| 2777 | 98.225.118.93 | 2010-10-11 07:17:29 AM | Batman XXX | Comcast Cable |
| 2778 | 76.102.33.161 | 2010-10-11 10:28:04 AM | Batman XXX | Comcast Cable |
| 2779 | 24.63.61.88 | 2010-10-11 10:38:39 AM | Batman XXX | Comcast Cable |
| 2780 | 98.228.73.121 | 2010-10-11 11:57:10 AM | Batman XXX | Comcast Cable |
| 2781 | 69.255.32.235 | 2010-10-11 12:18:17 PM | Batman XXX | Comcast Cable |
| 2782 | 71.233.122.149 | 2010-10-11 12:21:05 PM | Batman XXX | Comcast Cable |
| 2783 | 174.55.54.103 | 2010-10-11 12:28:38 PM | Batman XXX | Comcast Cable |
| 2784 | 76.122.144.126 | 2010-10-11 12:30:57 PM | Batman XXX | Comcast Cable |
| 2785 | 67.173.193.135 | 2010-10-11 01:44:04 PM | Batman XXX | Comcast Cable |
| 2786 | 71.199.234.208 | 2010-10-11 02:05:13 PM | Batman XXX | Comcast Cable |
| 2787 | 24.91.216.219 | 2010-10-11 02:17:14 PM | Batman XXX | Comcast Cable |
| 2788 | 71.203.145.213 | 2010-10-11 02:25:42 PM | Batman XXX | Comcast Cable |
| 2789 | 68.47.35.116 | 2010-10-11 04:06:58 PM | Batman XXX | Comcast Cable |
| 2790 | 174.60.132.7 | 2010-10-11 04:26:48 PM | Batman XXX | Comcast Cable |
| 2791 | 67.166.121.213 | 2010-10-11 04:30:25 PM | Batman XXX | Comcast Cable |
| 2792 | 24.131.121.123 | 2010-10-11 05:51:58 PM | Batman XXX | Comcast Cable |
| 2793 | 69.137.136.13 | 2010-10-11 06:29:26 PM | Batman XXX | Comcast Cable |
| 2794 | 98.194.234.19 | 2010-10-11 07:22:34 PM | Batman XXX | Comcast Cable |
| 2795 | 98.245.202.152 | 2010-10-11 07:23:37 PM | Batman XXX | Comcast Cable |
| 2796 | 71.59.143.9 | 2010-10-11 07:33:54 PM | Batman XXX | Comcast Cable |
| 2797 | 76.125.182.18 | 2010-10-11 07:59:19 PM | Batman XXX | Comcast Cable |
| 2798 | 68.55.130.18 | 2010-10-11 09:52:33 PM | Batman XXX | Comcast Cable |
| 2799 | 24.1.12.226 | 2010-10-11 10:31:59 PM | Batman XXX | Comcast Cable |
| 2800 | 67.182.246.177 | 2010-10-11 10:41:31 PM | Batman XXX | Comcast Cable |
| 2801 | 68.44.110.227 | 2010-10-11 11:29:39 PM | Batman XXX | Comcast Cable |
| 2802 | 69.254.30.10 | 2010-10-12 03:06:31 AM | Batman XXX | Comcast Cable |
| 2803 | 98.236.61.142 | 2010-10-12 03:15:19 AM | Batman XXX | Comcast Cable |
| 2804 | 76.29.58.2 | 2010-10-12 03:19:13 AM | Batman XXX | Comcast Cable |
| 2805 | 98.232.227.230 | 2010-10-12 04:06:14 AM | Batman XXX | Comcast Cable |
| 2806 | 71.235.240.116 | 2010-10-12 04:16:05 AM | Batman XXX | Comcast Cable |
| 2807 | 67.184.151.54 | 2010-10-12 05:24:59 AM | Batman XXX | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 2808 | 68.40.123.17 | 2010-10-12 05:49:53 AM | Batman XXX | Comcast Cable |
| 2809 | 24.19.185.56 | 2010-10-12 07:22:17 AM | Batman XXX | Comcast Cable |
| 2810 | 68.44.103.223 | 2010-10-12 09:08:47 AM | Batman XXX | Comcast Cable |
| 2811 | 24.20.163.132 | 2010-10-12 09:58:51 AM | Batman XXX | Comcast Cable |
| 2812 | 69.254.44.55 | 2010-10-12 02:14:55 PM | Batman XXX | Comcast Cable |
| 2813 | 75.72.204.206 | 2010-10-12 02:20:30 PM | Batman XXX | Comcast Cable |
| 2814 | 68.39.108.53 | 2010-10-12 02:30:22 PM | Batman XXX | Comcast Cable |
| 2815 | 68.84.79.230 | 2010-10-12 02:33:03 PM | Batman XXX | Comcast Cable |
| 2816 | 67.160.181.94 | 2010-10-12 02:49:04 PM | Batman XXX | Comcast Cable |
| 2817 | 71.195.171.22 | 2010-10-12 05:14:44 PM | Batman XXX | Comcast Cable |
| 2818 | 71.207.197.23 | 2010-10-12 05:20:30 PM | Batman XXX | Comcast Cable |
| 2819 | 24.20.0.41 | 2010-10-12 07:27:44 PM | Batman XXX | Comcast Cable |
| 2820 | 71.236.127.151 | 2010-10-12 08:17:23 PM | Batman XXX | Comcast Cable |
| 2821 | 24.23.70.16 | 2010-10-12 11:36:51 PM | Batman XXX | Comcast Cable |
| 2822 | 68.58.64.217 | 2010-10-13 12:30:44 AM | Batman XXX | Comcast Cable |
| 2823 | 69.250.83.133 | 2010-10-13 12:40:56 AM | Batman XXX | Comcast Cable |
| 2824 | 24.12.248.4 | 2010-10-13 01:49:24 AM | Batman XXX | Comcast Cable |
| 2825 | 76.112.110.4 | 2010-10-13 02:49:32 AM | Batman XXX | Comcast Cable |
| 2826 | 67.190.131.38 | 2010-10-13 03:16:19 AM | Batman XXX | Comcast Cable |
| 2827 | 71.195.42.117 | 2010-10-13 04:04:56 AM | Batman XXX | Comcast Cable |
| 2828 | 98.219.128.111 | 2010-10-13 05:05:15 AM | Batman XXX | Comcast Cable |
| 2829 | 76.113.49.41 | 2010-10-13 05:17:12 AM | Batman XXX | Comcast Cable |
| 2830 | 68.35.179.107 | 2010-10-13 06:10:42 AM | Batman XXX | Comcast Cable |
| 2831 | 71.229.11.101 | 2010-10-13 06:24:18 AM | Batman XXX | Comcast Cable |
| 2832 | 24.15.137.181 | 2010-10-13 06:30:13 AM | Batman XXX | Comcast Cable |
| 2833 | 76.120.57.87 | 2010-10-13 08:24:27 AM | Batman XXX | Comcast Cable |
| 2834 | 76.113.177.24 | 2010-10-13 09:12:28 AM | Batman XXX | Comcast Cable |
| 2835 | 98.214.183.250 | 2010-10-13 09:51:24 AM | Batman XXX | Comcast Cable |
| 2836 | 98.212.228.230 | 2010-10-13 01:23:42 PM | Batman XXX | Comcast Cable |
| 2837 | 24.8.223.241 | 2010-10-13 01:25:29 PM | Batman XXX | Comcast Cable |
| 2838 | 71.239.232.108 | 2010-10-13 01:30:17 PM | Batman XXX | Comcast Cable |
| 2839 | 68.82.123.247 | 2010-10-13 02:14:02 PM | Batman XXX | Comcast Cable |
| 2840 | 68.50.227.223 | 2010-10-13 03:45:17 PM | Batman XXX | Comcast Cable |
| 2841 | 68.43.144.240 | 2010-10-13 07:54:01 PM | Batman XXX | Comcast Cable |
| 2842 | 67.185.222.155 | 2010-10-13 09:12:50 PM | Batman XXX | Comcast Cable |
| 2843 | 71.192.158.153 | 2010-10-13 10:40:10 PM | Batman XXX | Comcast Cable |
| 2844 | 76.106.57.50 | 2010-10-13 10:43:01 PM | Batman XXX | Comcast Cable |
| 2845 | 24.9.146.165 | 2010-10-13 11:01:39 PM | Batman XXX | Comcast Cable |
| 2846 | 67.187.56.232 | 2010-10-14 12:36:11 AM | Batman XXX | Comcast Cable |
| 2847 | 76.115.168.175 | 2010-10-14 01:36:20 AM | Batman XXX | Comcast Cable |
| 2848 | 71.227.132.231 | 2010-10-14 01:55:57 AM | Batman XXX | Comcast Cable |
| 2849 | 98.227.12.189 | 2010-10-14 02:32:13 AM | Batman XXX | Comcast Cable |
| 2850 | 24.91.140.18 | 2010-10-14 02:52:03 AM | Batman XXX | Comcast Cable |
| 2851 | 76.97.196.206 | 2010-10-14 02:52:08 AM | Batman XXX | Comcast Cable |
| 2852 | 67.168.168.173 | 2010-10-14 04:45:25 AM | Batman XXX | Comcast Cable |
| 2853 | 76.110.180.212 | 2010-10-14 05:15:54 AM | Batman XXX | Comcast Cable |
| 2854 | 76.123.124.49 | 2010-10-14 05:23:51 AM | Batman XXX | Comcast Cable |
| 2855 | 67.181.123.90 | 2010-10-14 05:46:17 AM | Batman XXX | Comcast Cable |
| 2856 | 24.125.102.35 | 2010-10-14 06:17:11 AM | Batman XXX | Comcast Cable |
| 2857 | 76.119.2.110 | 2010-10-14 08:11:32 AM | Batman XXX | Comcast Cable |
| 2858 | 98.236.100.53 | 2010-10-14 08:27:18 AM | Batman XXX | Comcast Cable |
| 2859 | 24.128.18.110 | 2010-10-14 10:14:57 AM | Batman XXX | Comcast Cable |

| 2860 | 98.211.110.18 | 2010-10-14 02:53:05 PM | Batman XXX | Comcast Cable | |
| 2861 | 76.22.226.4 | 2010-10-14 04:22:01 PM | Batman XXX | Comcast Cable | |
| 2862 | 98.192.198.208 | 2010-10-14 05:26:02 PM | Batman XXX | Comcast Cable | |
| 2863 | 98.223.64.49 | 2010-10-14 07:19:41 PM | Batman XXX | Comcast Cable | |
| 2864 | 76.16.68.63 | 2010-10-14 08:03:22 PM | Batman XXX | Comcast Cable | |
| 2865 | 98.239.122.5 | 2010-10-14 09:14:12 PM | Batman XXX | Comcast Cable | |
| 2866 | 98.230.37.149 | 2010-10-14 10:01:49 PM | Batman XXX | Comcast Cable | |
| 2867 | 67.184.228.225 | 2010-10-14 11:39:11 PM | Batman XXX | Comcast Cable | |
| 2868 | 174.48.92.96 | 2010-10-14 11:48:36 PM | Batman XXX | Comcast Cable | |
| 2869 | 76.125.86.202 | 2010-10-15 12:07:18 AM | Batman XXX | Comcast Cable | |
| 2870 | 68.81.118.69 | 2010-10-15 01:23:59 AM | Batman XXX | Comcast Cable | |
| 2871 | 24.5.245.120 | 2010-10-15 03:19:36 AM | Batman XXX | Comcast Cable | |
| 2872 | 68.49.191.233 | 2010-10-15 04:32:36 AM | Batman XXX | Comcast Cable | |
| 2873 | 98.247.129.203 | 2010-10-15 05:56:42 AM | Batman XXX | Comcast Cable | |
| 2874 | 174.57.195.81 | 2010-10-15 05:58:57 AM | Batman XXX | Comcast Cable | |
| 2875 | 24.11.12.8 | 2010-10-15 05:59:21 AM | Batman XXX | Comcast Cable | |
| 2876 | 67.175.164.23 | 2010-10-15 07:09:32 AM | Batman XXX | Comcast Cable | |
| 2877 | 67.171.41.151 | 2010-10-15 07:27:57 AM | Batman XXX | Comcast Cable | |
| 2878 | 24.20.11.253 | 2010-10-15 08:49:34 AM | Batman XXX | Comcast Cable | |
| 2879 | 69.181.91.250 | 2010-10-15 10:26:53 AM | Batman XXX | Comcast Cable | |
| 2880 | 68.52.239.100 | 2010-10-15 12:57:52 PM | Batman XXX | Comcast Cable | |
| 2881 | 98.207.47.1 | 2010-10-15 03:16:38 PM | Batman XXX | Comcast Cable | |
| 2882 | 98.245.138.189 | 2010-10-15 04:37:00 PM | Batman XXX | Comcast Cable | |
| 2883 | 68.42.15.40 | 2010-10-15 05:44:37 PM | Batman XXX | Comcast Cable | |
| 2884 | 76.117.247.14 | 2010-10-15 05:49:18 PM | Batman XXX | Comcast Cable | |
| 2885 | 98.230.1.72 | 2010-10-15 08:53:47 PM | Batman XXX | Comcast Cable | |
| 2886 | 76.19.141.170 | 2010-10-15 10:24:16 PM | Batman XXX | Comcast Cable | |
| 2887 | 68.60.248.39 | 2010-10-15 10:25:55 PM | Batman XXX | Comcast Cable | |
| 2888 | 75.68.33.90 | 2010-10-15 11:39:45 PM | Batman XXX | Comcast Cable | |
| 2889 | 24.16.45.139 | 2010-10-15 11:55:52 PM | Batman XXX | Comcast Cable | |
| 2890 | 174.57.58.92 | 2010-10-16 12:42:58 AM | Batman XXX | Comcast Cable | |
| 2891 | 69.249.168.229 | 2010-10-16 01:16:55 AM | Batman XXX | Comcast Cable | |
| 2892 | 98.242.134.53 | 2010-10-16 01:36:42 AM | Batman XXX | Comcast Cable | |
| 2893 | 71.237.20.78 | 2010-10-16 02:03:02 AM | Batman XXX | Comcast Cable | |
| 2894 | 24.16.23.99 | 2010-10-16 03:07:16 AM | Batman XXX | Comcast Cable | |
| 2895 | 67.177.38.212 | 2010-10-16 04:55:13 AM | Batman XXX | Comcast Cable | |
| 2896 | 98.196.98.57 | 2010-10-16 05:01:36 AM | Batman XXX | Comcast Cable | |
| 2897 | 98.239.35.71 | 2010-10-16 05:40:23 AM | Batman XXX | Comcast Cable | |
| 2898 | 67.176.220.179 | 2010-10-16 05:51:44 AM | Batman XXX | Comcast Cable | |
| 2899 | 68.58.204.231 | 2010-10-16 06:25:22 AM | Batman XXX | Comcast Cable | |
| 2900 | 98.246.174.124 | 2010-10-16 06:44:23 AM | Batman XXX | Comcast Cable | |
| 2901 | 24.5.131.87 | 2010-10-16 02:08:55 PM | Batman XXX | Comcast Cable | |
| 2902 | 68.59.190.17 | 2010-10-16 03:55:22 PM | Batman XXX | Comcast Cable | |
| 2903 | 98.198.193.236 | 2010-10-16 04:50:42 PM | Batman XXX | Comcast Cable | |
| 2904 | 98.220.248.89 | 2010-10-16 05:24:16 PM | Batman XXX | Comcast Cable | |
| 2905 | 76.106.40.34 | 2010-10-16 05:30:44 PM | Batman XXX | Comcast Cable | |
| 2906 | 71.63.184.82 | 2010-10-16 05:38:18 PM | Batman XXX | Comcast Cable | |
| 2907 | 75.70.151.51 | 2010-10-16 07:00:07 PM | Batman XXX | Comcast Cable | |
| 2908 | 67.168.70.53 | 2010-10-16 07:59:52 PM | Batman XXX | Comcast Cable | |
| 2909 | 69.254.212.39 | 2010-10-16 08:24:45 PM | Batman XXX | Comcast Cable | |
| 2910 | 71.231.57.165 | 2010-10-16 09:19:11 PM | Batman XXX | Comcast Cable | |
| 2911 | 76.127.79.57 | 2010-10-16 10:30:25 PM | Batman XXX | Comcast Cable | |

| | | | | |
|---|---|---|---|---|
| 2912 | 24.14.168.143 | 2010-10-16 10:43:55 PM | Batman XXX | Comcast Cable |
| 2913 | 24.11.233.162 | 2010-10-17 12:35:27 AM | Batman XXX | Comcast Cable |
| 2914 | 67.173.61.185 | 2010-10-17 12:50:12 AM | Batman XXX | Comcast Cable |
| 2915 | 67.181.238.182 | 2010-10-17 02:34:20 AM | Batman XXX | Comcast Cable |
| 2916 | 98.246.124.92 | 2010-10-17 04:18:49 AM | Batman XXX | Comcast Cable |
| 2917 | 71.56.144.228 | 2010-10-17 04:42:12 AM | Batman XXX | Comcast Cable |
| 2918 | 98.212.176.93 | 2010-10-17 04:59:27 AM | Batman XXX | Comcast Cable |
| 2919 | 75.65.197.83 | 2010-10-17 05:07:23 AM | Batman XXX | Comcast Cable |
| 2920 | 76.20.190.141 | 2010-10-17 05:45:09 AM | Batman XXX | Comcast Cable |
| 2921 | 76.126.58.147 | 2010-10-17 06:19:03 AM | Batman XXX | Comcast Cable |
| 2922 | 71.61.122.102 | 2010-10-17 06:39:22 AM | Batman XXX | Comcast Cable |
| 2923 | 98.220.91.29 | 2010-10-17 07:04:15 AM | Batman XXX | Comcast Cable |
| 2924 | 24.22.58.192 | 2010-10-17 08:23:47 AM | Batman XXX | Comcast Cable |
| 2925 | 67.185.126.224 | 2010-10-17 11:54:15 AM | Batman XXX | Comcast Cable |
| 2926 | 76.100.122.178 | 2010-10-17 01:01:34 PM | Batman XXX | Comcast Cable |
| 2927 | 76.19.104.188 | 2010-10-17 01:49:55 PM | Batman XXX | Comcast Cable |
| 2928 | 24.1.26.64 | 2010-10-17 02:59:35 PM | Batman XXX | Comcast Cable |
| 2929 | 69.249.222.11 | 2010-10-17 04:31:39 PM | Batman XXX | Comcast Cable |
| 2930 | 67.181.111.168 | 2010-10-17 04:45:58 PM | Batman XXX | Comcast Cable |
| 2931 | 98.192.9.219 | 2010-10-17 04:47:56 PM | Batman XXX | Comcast Cable |
| 2932 | 76.114.236.241 | 2010-10-17 05:04:21 PM | Batman XXX | Comcast Cable |
| 2933 | 68.60.226.118 | 2010-10-17 05:06:38 PM | Batman XXX | Comcast Cable |
| 2934 | 24.126.57.96 | 2010-10-17 05:30:07 PM | Batman XXX | Comcast Cable |
| 2935 | 65.96.32.210 | 2010-10-17 06:35:42 PM | Batman XXX | Comcast Cable |
| 2936 | 71.195.250.79 | 2010-10-17 07:05:58 PM | Batman XXX | Comcast Cable |
| 2937 | 71.193.30.39 | 2010-10-17 08:31:43 PM | Batman XXX | Comcast Cable |
| 2938 | 67.189.2.216 | 2010-10-17 09:12:45 PM | Batman XXX | Comcast Cable |
| 2939 | 76.22.199.143 | 2010-10-17 10:07:15 PM | Batman XXX | Comcast Cable |
| 2940 | 67.162.235.160 | 2010-10-17 10:47:33 PM | Batman XXX | Comcast Cable |
| 2941 | 24.17.15.236 | 2010-10-17 10:49:04 PM | Batman XXX | Comcast Cable |
| 2942 | 71.206.0.67 | 2010-10-17 11:14:51 PM | Batman XXX | Comcast Cable |
| 2943 | 67.182.61.78 | 2010-10-18 01:15:28 AM | Batman XXX | Comcast Cable |
| 2944 | 98.242.139.120 | 2010-10-18 01:40:40 AM | Batman XXX | Comcast Cable |
| 2945 | 68.63.109.79 | 2010-10-18 02:13:48 AM | Batman XXX | Comcast Cable |
| 2946 | 174.50.18.109 | 2010-10-18 02:33:23 AM | Batman XXX | Comcast Cable |
| 2947 | 75.71.193.25 | 2010-10-18 03:30:51 AM | Batman XXX | Comcast Cable |
| 2948 | 65.96.112.55 | 2010-10-18 04:08:50 AM | Batman XXX | Comcast Cable |
| 2949 | 76.29.100.207 | 2010-10-18 04:22:04 AM | Batman XXX | Comcast Cable |
| 2950 | 98.197.156.107 | 2010-10-18 04:53:25 AM | Batman XXX | Comcast Cable |
| 2951 | 98.203.219.191 | 2010-10-18 07:06:25 AM | Batman XXX | Comcast Cable |
| 2952 | 76.27.86.55 | 2010-10-18 09:25:39 AM | Batman XXX | Comcast Cable |
| 2953 | 24.16.199.168 | 2010-10-18 11:03:05 AM | Batman XXX | Comcast Cable |
| 2954 | 69.242.178.213 | 2010-10-18 05:06:39 PM | Batman XXX | Comcast Cable |
| 2955 | 68.59.53.80 | 2010-10-18 09:38:22 PM | Batman XXX | Comcast Cable |
| 2956 | 24.34.1.129 | 2010-10-18 09:54:27 PM | Batman XXX | Comcast Cable |
| 2957 | 68.60.219.173 | 2010-10-18 10:50:34 PM | Batman XXX | Comcast Cable |
| 2958 | 98.204.132.79 | 2010-10-18 11:26:02 PM | Batman XXX | Comcast Cable |
| 2959 | 98.224.121.72 | 2010-10-19 12:05:03 AM | Batman XXX | Comcast Cable |
| 2960 | 98.238.205.199 | 2010-10-19 12:14:17 AM | Batman XXX | Comcast Cable |
| 2961 | 174.48.72.75 | 2010-10-19 12:16:33 AM | Batman XXX | Comcast Cable |
| 2962 | 76.115.86.255 | 2010-10-19 04:12:48 AM | Batman XXX | Comcast Cable |
| 2963 | 98.199.77.120 | 2010-10-19 04:27:39 AM | Batman XXX | Comcast Cable |

| 2964 | 24.2.84.175 | 2010-10-19 05:46:42 AM | Batman XXX | Comcast Cable | |
| 2965 | 67.190.116.72 | 2010-10-19 06:46:36 AM | Batman XXX | Comcast Cable | |
| 2966 | 76.104.233.242 | 2010-10-19 08:21:05 AM | Batman XXX | Comcast Cable | |
| 2967 | 71.227.167.67 | 2010-10-19 10:22:41 AM | Batman XXX | Comcast Cable | |
| 2968 | 69.243.151.22 | 2010-10-19 11:22:34 AM | Batman XXX | Comcast Cable | |
| 2969 | 71.62.132.160 | 2010-10-19 12:35:55 PM | Batman XXX | Comcast Cable | |
| 2970 | 75.72.34.126 | 2010-10-19 01:38:31 PM | Batman XXX | Comcast Cable | |
| 2971 | 68.45.224.237 | 2010-10-19 02:08:50 PM | Batman XXX | Comcast Cable | |
| 2972 | 69.242.144.242 | 2010-10-19 03:02:13 PM | Batman XXX | Comcast Cable | |
| 2973 | 24.125.54.22 | 2010-10-19 03:35:51 PM | Batman XXX | Comcast Cable | |
| 2974 | 71.202.185.7 | 2010-10-19 04:15:43 PM | Batman XXX | Comcast Cable | |
| 2975 | 66.56.34.251 | 2010-10-19 04:32:22 PM | Batman XXX | Comcast Cable | |
| 2976 | 98.192.87.66 | 2010-10-19 04:53:49 PM | Batman XXX | Comcast Cable | |
| 2977 | 71.60.61.62 | 2010-10-19 06:39:55 PM | Batman XXX | Comcast Cable | |
| 2978 | 76.16.36.251 | 2010-10-19 10:44:11 PM | Batman XXX | Comcast Cable | |
| 2979 | 24.130.85.237 | 2010-10-19 11:19:20 PM | Batman XXX | Comcast Cable | |
| 2980 | 65.96.107.90 | 2010-10-20 01:08:07 AM | Batman XXX | Comcast Cable | |
| 2981 | 24.8.55.140 | 2010-10-20 01:27:17 AM | Batman XXX | Comcast Cable | |
| 2982 | 67.172.127.109 | 2010-10-20 01:36:17 AM | Batman XXX | Comcast Cable | |
| 2983 | 68.59.81.190 | 2010-10-20 01:53:47 AM | Batman XXX | Comcast Cable | |
| 2984 | 98.248.93.70 | 2010-10-20 02:18:21 AM | Batman XXX | Comcast Cable | |
| 2985 | 67.166.83.64 | 2010-10-20 02:19:32 AM | Batman XXX | Comcast Cable | |
| 2986 | 24.18.115.141 | 2010-10-20 02:55:46 AM | Batman XXX | Comcast Cable | |
| 2987 | 174.61.113.53 | 2010-10-20 03:16:38 AM | Batman XXX | Comcast Cable | |
| 2988 | 71.207.34.183 | 2010-10-20 03:42:09 AM | Batman XXX | Comcast Cable | |
| 2989 | 24.22.220.153 | 2010-10-20 04:56:52 AM | Batman XXX | Comcast Cable | |
| 2990 | 174.62.215.96 | 2010-10-20 05:21:12 AM | Batman XXX | Comcast Cable | |
| 2991 | 67.164.94.127 | 2010-10-20 05:47:42 AM | Batman XXX | Comcast Cable | |
| 2992 | 67.188.152.167 | 2010-10-20 06:11:38 AM | Batman XXX | Comcast Cable | |
| 2993 | 68.41.78.151 | 2010-10-20 08:24:11 AM | Batman XXX | Comcast Cable | |
| 2994 | 71.228.58.16 | 2010-10-20 02:51:27 PM | Batman XXX | Comcast Cable | |
| 2995 | 67.189.125.126 | 2010-10-20 06:51:06 PM | Batman XXX | Comcast Cable | |
| 2996 | 98.220.229.78 | 2010-10-20 07:45:05 PM | Batman XXX | Comcast Cable | |
| 2997 | 71.230.72.223 | 2010-10-20 08:11:17 PM | Batman XXX | Comcast Cable | |
| 2998 | 98.239.45.152 | 2010-10-20 08:50:20 PM | Batman XXX | Comcast Cable | |
| 2999 | 66.31.198.133 | 2010-10-20 09:21:32 PM | Batman XXX | Comcast Cable | |
| 3000 | 71.56.66.138 | 2010-10-20 11:43:33 PM | Batman XXX | Comcast Cable | |
| 3001 | 69.138.172.143 | 2010-10-21 12:11:32 AM | Batman XXX | Comcast Cable | |
| 3002 | 68.47.7.167 | 2010-10-21 12:21:58 AM | Batman XXX | Comcast Cable | |
| 3003 | 174.60.111.0 | 2010-10-21 01:33:30 AM | Batman XXX | Comcast Cable | |
| 3004 | 98.196.11.35 | 2010-10-21 01:34:27 AM | Batman XXX | Comcast Cable | |
| 3005 | 98.195.72.4 | 2010-10-21 02:30:24 AM | Batman XXX | Comcast Cable | |
| 3006 | 98.234.16.205 | 2010-10-21 03:29:54 AM | Batman XXX | Comcast Cable | |
| 3007 | 98.236.86.211 | 2010-10-21 05:23:53 AM | Batman XXX | Comcast Cable | |
| 3008 | 24.21.191.1 | 2010-10-21 06:33:46 AM | Batman XXX | Comcast Cable | |
| 3009 | 24.20.56.66 | 2010-10-21 07:37:35 AM | Batman XXX | Comcast Cable | |
| 3010 | 98.220.161.173 | 2010-10-21 07:54:55 AM | Batman XXX | Comcast Cable | |
| 3011 | 98.231.234.70 | 2010-10-21 08:01:03 AM | Batman XXX | Comcast Cable | |
| 3012 | 98.255.64.128 | 2010-10-21 08:55:06 AM | Batman XXX | Comcast Cable | |
| 3013 | 71.195.149.184 | 2010-10-21 10:36:22 AM | Batman XXX | Comcast Cable | |
| 3014 | 71.201.81.182 | 2010-10-21 12:50:32 PM | Batman XXX | Comcast Cable | |
| 3015 | 98.250.174.207 | 2010-10-21 03:16:18 PM | Batman XXX | Comcast Cable | |

| | | | | |
|---|---|---|---|---|
| 3016 | 76.120.80.203 | 2010-10-21 03:59:13 PM | Batman XXX | Comcast Cable |
| 3017 | 76.25.34.68 | 2010-10-21 06:26:45 PM | Batman XXX | Comcast Cable |
| 3018 | 24.99.137.221 | 2010-10-21 06:50:32 PM | Batman XXX | Comcast Cable |
| 3019 | 98.240.37.7 | 2010-10-21 07:03:22 PM | Batman XXX | Comcast Cable |
| 3020 | 76.99.4.37 | 2010-10-21 07:48:43 PM | Batman XXX | Comcast Cable |
| 3021 | 98.248.76.204 | 2010-10-21 08:04:44 PM | Batman XXX | Comcast Cable |
| 3022 | 98.225.150.20 | 2010-10-21 08:40:15 PM | Batman XXX | Comcast Cable |
| 3023 | 24.21.222.166 | 2010-10-21 09:18:42 PM | Batman XXX | Comcast Cable |
| 3024 | 76.114.228.8 | 2010-10-21 09:22:39 PM | Batman XXX | Comcast Cable |
| 3025 | 98.238.201.57 | 2010-10-21 09:34:28 PM | Batman XXX | Comcast Cable |
| 3026 | 174.58.90.202 | 2010-10-21 10:35:41 PM | Batman XXX | Comcast Cable |
| 3027 | 67.169.238.211 | 2010-10-21 11:18:20 PM | Batman XXX | Comcast Cable |
| 3028 | 71.200.245.153 | 2010-10-22 12:50:45 AM | Batman XXX | Comcast Cable |
| 3029 | 75.73.68.95 | 2010-10-22 01:13:22 AM | Batman XXX | Comcast Cable |
| 3030 | 67.175.253.154 | 2010-10-22 01:32:06 AM | Batman XXX | Comcast Cable |
| 3031 | 174.55.196.14 | 2010-10-22 01:33:29 AM | Batman XXX | Comcast Cable |
| 3032 | 76.126.121.48 | 2010-10-22 02:24:49 AM | Batman XXX | Comcast Cable |
| 3033 | 68.53.218.113 | 2010-10-22 03:48:13 AM | Batman XXX | Comcast Cable |
| 3034 | 76.28.200.147 | 2010-10-22 04:12:22 AM | Batman XXX | Comcast Cable |
| 3035 | 68.43.168.75 | 2010-10-22 04:32:47 AM | Batman XXX | Comcast Cable |
| 3036 | 76.114.19.18 | 2010-10-22 05:08:19 AM | Batman XXX | Comcast Cable |
| 3037 | 76.120.72.81 | 2010-10-22 06:51:30 AM | Batman XXX | Comcast Cable |
| 3038 | 68.40.255.202 | 2010-10-22 07:33:52 AM | Batman XXX | Comcast Cable |
| 3039 | 98.234.105.208 | 2010-10-22 07:34:03 AM | Batman XXX | Comcast Cable |
| 3040 | 67.173.50.171 | 2010-10-22 07:59:14 AM | Batman XXX | Comcast Cable |
| 3041 | 69.250.146.191 | 2010-10-22 08:07:49 AM | Batman XXX | Comcast Cable |
| 3042 | 76.28.190.191 | 2010-10-22 08:27:03 AM | Batman XXX | Comcast Cable |
| 3043 | 76.109.15.87 | 2010-10-22 08:35:13 AM | Batman XXX | Comcast Cable |
| 3044 | 98.247.151.93 | 2010-10-22 08:42:58 AM | Batman XXX | Comcast Cable |
| 3045 | 67.183.227.212 | 2010-10-22 11:41:43 AM | Batman XXX | Comcast Cable |
| 3046 | 76.122.3.228 | 2010-10-22 01:24:08 PM | Batman XXX | Comcast Cable |
| 3047 | 98.231.103.133 | 2010-10-22 01:51:48 PM | Batman XXX | Comcast Cable |
| 3048 | 98.236.191.172 | 2010-10-22 01:58:07 PM | Batman XXX | Comcast Cable |
| 3049 | 68.51.37.157 | 2010-10-22 02:39:40 PM | Batman XXX | Comcast Cable |
| 3050 | 68.32.20.71 | 2010-10-22 03:25:30 PM | Batman XXX | Comcast Cable |
| 3051 | 71.200.114.26 | 2010-10-22 04:32:24 PM | Batman XXX | Comcast Cable |
| 3052 | 67.182.102.89 | 2010-10-22 06:57:32 PM | Batman XXX | Comcast Cable |
| 3053 | 68.35.46.94 | 2010-10-22 07:55:38 PM | Batman XXX | Comcast Cable |
| 3054 | 24.19.219.66 | 2010-10-22 08:51:08 PM | Batman XXX | Comcast Cable |
| 3055 | 67.168.59.181 | 2010-10-22 09:12:03 PM | Batman XXX | Comcast Cable |
| 3056 | 76.105.103.164 | 2010-10-22 09:50:19 PM | Batman XXX | Comcast Cable |
| 3057 | 67.189.123.42 | 2010-10-22 10:02:21 PM | Batman XXX | Comcast Cable |
| 3058 | 68.59.232.86 | 2010-10-22 11:26:57 PM | Batman XXX | Comcast Cable |
| 3059 | 24.118.186.80 | 2010-10-22 11:57:54 PM | Batman XXX | Comcast Cable |
| 3060 | 68.81.199.94 | 2010-10-23 12:31:09 AM | Batman XXX | Comcast Cable |
| 3061 | 174.56.157.91 | 2010-10-23 03:35:25 AM | Batman XXX | Comcast Cable |
| 3062 | 98.235.160.244 | 2010-10-23 05:27:52 AM | Batman XXX | Comcast Cable |
| 3063 | 98.230.165.41 | 2010-10-23 12:56:05 PM | Batman XXX | Comcast Cable |
| 3064 | 69.181.243.253 | 2010-10-23 05:14:09 PM | Batman XXX | Comcast Cable |
| 3065 | 98.240.78.59 | 2010-10-23 05:24:28 PM | Batman XXX | Comcast Cable |
| 3066 | 24.127.218.8 | 2010-10-23 05:52:29 PM | Batman XXX | Comcast Cable |
| 3067 | 24.61.87.121 | 2010-10-23 07:21:40 PM | Batman XXX | Comcast Cable |

| | | | | | |
|---|---|---|---|---|---|
| 3068 | 98.202.138.207 | 2010-10-23 07:31:00 PM | Batman XXX | Comcast Cable | |
| 3069 | 24.15.128.13 | 2010-10-23 09:23:50 PM | Batman XXX | Comcast Cable | |
| 3070 | 24.9.124.238 | 2010-10-23 09:39:01 PM | Batman XXX | Comcast Cable | |
| 3071 | 68.33.40.171 | 2010-10-23 10:49:31 PM | Batman XXX | Comcast Cable | |
| 3072 | 24.125.180.132 | 2010-10-24 12:08:13 AM | Batman XXX | Comcast Cable | |
| 3073 | 75.70.25.232 | 2010-10-24 02:43:37 AM | Batman XXX | Comcast Cable | |
| 3074 | 69.141.104.222 | 2010-10-24 02:46:02 AM | Batman XXX | Comcast Cable | |
| 3075 | 67.187.163.232 | 2010-10-24 04:07:58 AM | Batman XXX | Comcast Cable | |
| 3076 | 98.231.179.170 | 2010-10-24 05:00:13 AM | Batman XXX | Comcast Cable | |
| 3077 | 68.82.250.247 | 2010-10-24 05:02:13 AM | Batman XXX | Comcast Cable | |
| 3078 | 24.61.200.63 | 2010-10-24 05:22:43 AM | Batman XXX | Comcast Cable | |
| 3079 | 69.246.146.79 | 2010-10-24 08:08:21 AM | Batman XXX | Comcast Cable | |
| 3080 | 67.190.103.74 | 2010-10-24 09:06:56 AM | Batman XXX | Comcast Cable | |
| 3081 | 98.199.92.243 | 2010-10-24 01:38:18 PM | Batman XXX | Comcast Cable | |
| 3082 | 71.207.44.248 | 2010-10-24 02:44:42 PM | Batman XXX | Comcast Cable | |
| 3083 | 24.63.149.25 | 2010-10-24 02:51:23 PM | Batman XXX | Comcast Cable | |
| 3084 | 71.235.162.82 | 2010-10-24 03:26:49 PM | Batman XXX | Comcast Cable | |
| 3085 | 24.128.233.248 | 2010-10-24 04:09:27 PM | Batman XXX | Comcast Cable | |
| 3086 | 76.123.58.161 | 2010-10-24 06:16:16 PM | Batman XXX | Comcast Cable | |
| 3087 | 71.226.179.24 | 2010-10-24 06:43:52 PM | Batman XXX | Comcast Cable | |
| 3088 | 24.3.232.119 | 2010-10-24 07:17:08 PM | Batman XXX | Comcast Cable | |
| 3089 | 98.201.51.45 | 2010-10-24 07:20:10 PM | Batman XXX | Comcast Cable | |
| 3090 | 98.215.81.125 | 2010-10-24 08:11:02 PM | Batman XXX | Comcast Cable | |
| 3091 | 68.56.186.11 | 2010-10-24 10:42:22 PM | Batman XXX | Comcast Cable | |
| 3092 | 69.181.103.82 | 2010-10-24 10:54:00 PM | Batman XXX | Comcast Cable | |
| 3093 | 98.251.174.241 | 2010-10-25 03:41:45 AM | Batman XXX | Comcast Cable | |
| 3094 | 67.171.51.255 | 2010-10-25 04:49:49 AM | Batman XXX | Comcast Cable | |
| 3095 | 67.171.212.28 | 2010-10-25 05:08:57 AM | Batman XXX | Comcast Cable | |
| 3096 | 67.188.48.62 | 2010-10-25 05:09:57 AM | Batman XXX | Comcast Cable | |
| 3097 | 76.28.228.160 | 2010-10-25 05:25:19 AM | Batman XXX | Comcast Cable | |
| 3098 | 174.54.233.248 | 2010-10-25 09:17:41 AM | Batman XXX | Comcast Cable | |
| 3099 | 76.29.66.67 | 2010-10-25 10:02:51 AM | Batman XXX | Comcast Cable | |
| 3100 | 71.230.116.157 | 2010-10-25 12:13:06 PM | Batman XXX | Comcast Cable | |
| 3101 | 76.114.128.120 | 2010-10-25 12:43:36 PM | Batman XXX | Comcast Cable | |
| 3102 | 68.38.80.149 | 2010-10-25 01:53:02 PM | Batman XXX | Comcast Cable | |
| 3103 | 68.44.98.193 | 2010-10-25 02:59:14 PM | Batman XXX | Comcast Cable | |
| 3104 | 71.199.149.197 | 2010-10-25 03:48:37 PM | Batman XXX | Comcast Cable | |
| 3105 | 76.120.40.15 | 2010-10-25 03:58:24 PM | Batman XXX | Comcast Cable | |
| 3106 | 76.20.93.14 | 2010-10-25 04:48:55 PM | Batman XXX | Comcast Cable | |
| 3107 | 76.29.70.62 | 2010-10-25 04:57:33 PM | Batman XXX | Comcast Cable | |
| 3108 | 68.34.76.195 | 2010-10-25 05:03:35 PM | Batman XXX | Comcast Cable | |
| 3109 | 98.216.192.17 | 2010-10-25 05:10:40 PM | Batman XXX | Comcast Cable | |
| 3110 | 76.124.23.3 | 2010-10-25 05:20:14 PM | Batman XXX | Comcast Cable | |
| 3111 | 67.184.152.206 | 2010-10-25 05:47:21 PM | Batman XXX | Comcast Cable | |
| 3112 | 24.0.76.49 | 2010-10-25 06:28:17 PM | Batman XXX | Comcast Cable | |
| 3113 | 68.53.4.60 | 2010-10-25 07:43:54 PM | Batman XXX | Comcast Cable | |
| 3114 | 24.130.204.81 | 2010-10-25 07:54:48 PM | Batman XXX | Comcast Cable | |
| 3115 | 98.247.201.120 | 2010-10-25 09:03:35 PM | Batman XXX | Comcast Cable | |
| 3116 | 68.61.169.80 | 2010-10-25 09:21:25 PM | Batman XXX | Comcast Cable | |
| 3117 | 76.102.89.31 | 2010-10-25 09:30:30 PM | Batman XXX | Comcast Cable | |
| 3118 | 24.18.214.241 | 2010-10-25 09:36:31 PM | Batman XXX | Comcast Cable | |
| 3119 | 24.2.51.78 | 2010-10-25 09:39:50 PM | Batman XXX | Comcast Cable | |

| | | | | | |
|---|---|---|---|---|---|
| 3120 | 67.174.143.145 | 2010-10-25 09:52:46 PM | Batman XXX | Comcast Cable | |
| 3121 | 24.129.66.86 | 2010-10-25 10:33:20 PM | Batman XXX | Comcast Cable | |
| 3122 | 76.23.87.134 | 2010-10-26 12:57:20 AM | Batman XXX | Comcast Cable | |
| 3123 | 98.193.160.15 | 2010-10-26 01:25:49 AM | Batman XXX | Comcast Cable | |
| 3124 | 98.248.59.9 | 2010-10-26 02:27:34 AM | Batman XXX | Comcast Cable | |
| 3125 | 174.57.130.115 | 2010-10-26 02:44:45 AM | Batman XXX | Comcast Cable | |
| 3126 | 174.60.176.150 | 2010-10-26 03:42:29 AM | Batman XXX | Comcast Cable | |
| 3127 | 68.37.41.118 | 2010-10-26 05:14:13 AM | Batman XXX | Comcast Cable | |
| 3128 | 98.202.239.207 | 2010-10-26 07:30:47 AM | Batman XXX | Comcast Cable | |
| 3129 | 98.230.7.155 | 2010-10-26 07:36:50 AM | Batman XXX | Comcast Cable | |
| 3130 | 98.225.157.247 | 2010-10-26 08:45:36 AM | Batman XXX | Comcast Cable | |
| 3131 | 68.48.83.75 | 2010-10-26 09:12:07 AM | Batman XXX | Comcast Cable | |
| 3132 | 67.174.30.133 | 2010-10-26 02:26:44 PM | Batman XXX | Comcast Cable | |
| 3133 | 98.226.49.115 | 2010-10-26 02:49:50 PM | Batman XXX | Comcast Cable | |
| 3134 | 98.212.64.83 | 2010-10-26 05:16:39 PM | Batman XXX | Comcast Cable | |
| 3135 | 98.240.96.138 | 2010-10-26 05:40:52 PM | Batman XXX | Comcast Cable | |
| 3136 | 76.121.15.147 | 2010-10-26 05:52:34 PM | Batman XXX | Comcast Cable | |
| 3137 | 67.161.214.69 | 2010-10-26 07:25:04 PM | Batman XXX | Comcast Cable | |
| 3138 | 76.101.56.171 | 2010-10-26 07:53:32 PM | Batman XXX | Comcast Cable | |
| 3139 | 68.51.93.162 | 2010-10-26 09:14:53 PM | Batman XXX | Comcast Cable | |
| 3140 | 68.82.68.214 | 2010-10-26 09:20:46 PM | Batman XXX | Comcast Cable | |
| 3141 | 98.195.66.233 | 2010-10-26 11:23:59 PM | Batman XXX | Comcast Cable | |
| 3142 | 68.38.206.188 | 2010-10-27 12:34:21 AM | Batman XXX | Comcast Cable | |
| 3143 | 76.99.210.98 | 2010-10-27 01:02:02 AM | Batman XXX | Comcast Cable | |
| 3144 | 67.175.196.69 | 2010-10-27 01:43:38 AM | Batman XXX | Comcast Cable | |
| 3145 | 67.174.102.64 | 2010-10-27 02:36:10 AM | Batman XXX | Comcast Cable | |
| 3146 | 98.209.172.246 | 2010-10-27 03:25:11 AM | Batman XXX | Comcast Cable | |
| 3147 | 71.194.184.228 | 2010-10-27 03:26:00 AM | Batman XXX | Comcast Cable | |
| 3148 | 24.99.10.213 | 2010-10-27 03:37:50 AM | Batman XXX | Comcast Cable | |
| 3149 | 76.108.35.5 | 2010-10-27 03:43:04 AM | Batman XXX | Comcast Cable | |
| 3150 | 98.228.135.121 | 2010-10-27 04:16:12 AM | Batman XXX | Comcast Cable | |
| 3151 | 24.2.12.155 | 2010-10-27 04:25:08 AM | Batman XXX | Comcast Cable | |
| 3152 | 98.211.61.93 | 2010-10-27 04:44:14 AM | Batman XXX | Comcast Cable | |
| 3153 | 76.104.238.11 | 2010-10-27 04:46:24 AM | Batman XXX | Comcast Cable | |
| 3154 | 24.126.29.188 | 2010-10-27 04:56:23 AM | Batman XXX | Comcast Cable | |
| 3155 | 76.115.110.76 | 2010-10-27 05:07:06 AM | Batman XXX | Comcast Cable | |
| 3156 | 24.61.145.192 | 2010-10-27 07:48:24 AM | Batman XXX | Comcast Cable | |
| 3157 | 24.218.16.92 | 2010-10-27 07:59:50 AM | Batman XXX | Comcast Cable | |
| 3158 | 71.193.169.193 | 2010-10-27 08:52:44 AM | Batman XXX | Comcast Cable | |
| 3159 | 71.200.35.150 | 2010-10-27 10:54:04 AM | Batman XXX | Comcast Cable | |
| 3160 | 72.208.249.178 | 2010-08-01 09:35:35 AM | Batman XXX | Cox Communications | |
| 3161 | 72.200.9.93 | 2010-08-01 09:53:09 AM | Batman XXX | Cox Communications | |
| 3162 | 68.229.7.37 | 2010-08-01 11:35:37 AM | Batman XXX | Cox Communications | |
| 3163 | 68.104.28.183 | 2010-08-01 02:48:32 PM | Batman XXX | Cox Communications | |
| 3164 | 68.5.249.117 | 2010-08-01 03:19:38 PM | Batman XXX | Cox Communications | |
| 3165 | 70.173.5.251 | 2010-08-01 03:30:51 PM | Batman XXX | Cox Communications | |
| 3166 | 68.107.186.182 | 2010-08-01 03:31:13 PM | Batman XXX | Cox Communications | |
| 3167 | 68.2.211.199 | 2010-08-01 03:42:10 PM | Batman XXX | Cox Communications | |
| 3168 | 68.0.81.171 | 2010-08-01 03:48:24 PM | Batman XXX | Cox Communications | |
| 3169 | 68.227.100.209 | 2010-08-01 06:49:30 PM | Batman XXX | Cox Communications | |
| 3170 | 70.160.76.75 | 2010-08-01 08:18:11 PM | Batman XXX | Cox Communications | |
| 3171 | 174.69.106.222 | 2010-08-01 09:34:51 PM | Batman XXX | Cox Communications | |

| | | | | | |
|---|---|---|---|---|---|
| 3172 | 72.198.120.214 | 2010-08-01 10:23:46 PM | Batman XXX | Cox Communications | |
| 3173 | 70.162.11.64 | 2010-08-01 11:18:10 PM | Batman XXX | Cox Communications | |
| 3174 | 68.6.116.60 | 2010-08-02 12:37:47 AM | Batman XXX | Cox Communications | |
| 3175 | 174.66.145.77 | 2010-08-02 01:00:53 AM | Batman XXX | Cox Communications | |
| 3176 | 98.165.143.249 | 2010-08-02 01:38:55 AM | Batman XXX | Cox Communications | |
| 3177 | 68.2.106.90 | 2010-08-02 02:43:53 AM | Batman XXX | Cox Communications | |
| 3178 | 24.253.197.212 | 2010-08-02 03:42:02 AM | Batman XXX | Cox Communications | |
| 3179 | 70.176.71.131 | 2010-08-02 03:54:09 AM | Batman XXX | Cox Communications | |
| 3180 | 68.5.241.196 | 2010-08-02 04:19:37 AM | Batman XXX | Cox Communications | |
| 3181 | 98.165.63.130 | 2010-08-02 05:33:51 AM | Batman XXX | Cox Communications | |
| 3182 | 70.185.220.213 | 2010-08-02 05:43:08 AM | Batman XXX | Cox Communications | |
| 3183 | 70.177.184.26 | 2010-08-02 06:47:13 AM | Batman XXX | Cox Communications | |
| 3184 | 24.255.27.30 | 2010-08-02 06:48:47 AM | Batman XXX | Cox Communications | |
| 3185 | 68.12.175.201 | 2010-08-02 07:15:02 AM | Batman XXX | Cox Communications | |
| 3186 | 98.168.147.16 | 2010-08-02 07:18:58 AM | Batman XXX | Cox Communications | |
| 3187 | 68.14.76.130 | 2010-08-02 09:52:00 AM | Batman XXX | Cox Communications | |
| 3188 | 174.73.2.201 | 2010-08-02 09:53:57 AM | Batman XXX | Cox Communications | |
| 3189 | 68.12.151.22 | 2010-08-02 02:23:33 PM | Batman XXX | Cox Communications | |
| 3190 | 98.164.9.182 | 2010-08-02 03:48:09 PM | Batman XXX | Cox Communications | |
| 3191 | 68.12.231.152 | 2010-08-02 04:30:44 PM | Batman XXX | Cox Communications | |
| 3192 | 72.210.68.217 | 2010-08-02 10:04:15 PM | Batman XXX | Cox Communications | |
| 3193 | 98.166.99.134 | 2010-08-02 11:27:44 PM | Batman XXX | Cox Communications | |
| 3194 | 68.3.148.236 | 2010-08-03 01:44:34 AM | Batman XXX | Cox Communications | |
| 3195 | 68.9.146.246 | 2010-08-03 04:15:04 AM | Batman XXX | Cox Communications | |
| 3196 | 72.220.178.119 | 2010-08-03 05:20:11 AM | Batman XXX | Cox Communications | |
| 3197 | 68.99.103.5 | 2010-08-03 06:56:26 AM | Batman XXX | Cox Communications | |
| 3198 | 72.193.141.228 | 2010-08-03 07:01:55 AM | Batman XXX | Cox Communications | |
| 3199 | 70.173.94.185 | 2010-08-03 09:02:05 AM | Batman XXX | Cox Communications | |
| 3200 | 70.178.218.37 | 2010-08-03 10:11:20 AM | Batman XXX | Cox Communications | |
| 3201 | 24.253.136.85 | 2010-08-03 10:34:25 AM | Batman XXX | Cox Communications | |
| 3202 | 68.7.37.79 | 2010-08-03 10:52:29 AM | Batman XXX | Cox Communications | |
| 3203 | 68.0.99.51 | 2010-08-03 11:40:57 AM | Batman XXX | Cox Communications | |
| 3204 | 68.0.138.47 | 2010-08-03 12:22:27 PM | Batman XXX | Cox Communications | |
| 3205 | 72.214.87.77 | 2010-08-03 04:00:39 PM | Batman XXX | Cox Communications | |
| 3206 | 72.208.36.20 | 2010-08-03 08:42:21 PM | Batman XXX | Cox Communications | |
| 3207 | 72.208.68.222 | 2010-08-03 10:41:24 PM | Batman XXX | Cox Communications | |
| 3208 | 98.165.172.38 | 2010-08-03 11:33:05 PM | Batman XXX | Cox Communications | |
| 3209 | 68.7.150.155 | 2010-08-03 11:54:54 PM | Batman XXX | Cox Communications | |
| 3210 | 70.177.90.231 | 2010-08-04 02:34:43 AM | Batman XXX | Cox Communications | |
| 3211 | 72.220.146.126 | 2010-08-04 02:41:39 AM | Batman XXX | Cox Communications | |
| 3212 | 68.10.139.233 | 2010-08-04 03:18:28 AM | Batman XXX | Cox Communications | |
| 3213 | 68.104.232.211 | 2010-08-04 05:01:24 AM | Batman XXX | Cox Communications | |
| 3214 | 68.6.177.26 | 2010-08-04 07:42:31 AM | Batman XXX | Cox Communications | |
| 3215 | 24.253.219.212 | 2010-08-04 05:30:17 PM | Batman XXX | Cox Communications | |
| 3216 | 68.9.39.38 | 2010-08-04 08:02:59 PM | Batman XXX | Cox Communications | |
| 3217 | 70.170.113.146 | 2010-08-04 09:32:44 PM | Batman XXX | Cox Communications | |
| 3218 | 68.103.130.167 | 2010-08-04 10:09:20 PM | Batman XXX | Cox Communications | |
| 3219 | 72.192.98.22 | 2010-08-05 01:36:42 AM | Batman XXX | Cox Communications | |
| 3220 | 174.68.72.4 | 2010-08-05 03:43:22 AM | Batman XXX | Cox Communications | |
| 3221 | 68.111.240.133 | 2010-08-05 06:27:51 AM | Batman XXX | Cox Communications | |
| 3222 | 68.230.47.143 | 2010-08-05 08:08:29 AM | Batman XXX | Cox Communications | |
| 3223 | 68.6.159.39 | 2010-08-05 10:22:43 AM | Batman XXX | Cox Communications | |

| | | | | |
|---|---|---|---|---|
| 3224 | 68.8.248.215 | 2010-08-05 11:23:45 AM | Batman XXX | Cox Communications |
| 3225 | 70.189.214.145 | 2010-08-05 11:45:35 AM | Batman XXX | Cox Communications |
| 3226 | 70.161.152.59 | 2010-08-05 12:42:55 PM | Batman XXX | Cox Communications |
| 3227 | 68.103.159.193 | 2010-08-05 01:42:38 PM | Batman XXX | Cox Communications |
| 3228 | 98.178.138.84 | 2010-08-05 02:52:45 PM | Batman XXX | Cox Communications |
| 3229 | 68.13.196.109 | 2010-08-05 05:31:09 PM | Batman XXX | Cox Communications |
| 3230 | 68.104.105.42 | 2010-08-05 06:09:15 PM | Batman XXX | Cox Communications |
| 3231 | 70.166.139.58 | 2010-08-05 07:22:16 PM | Batman XXX | Cox Communications |
| 3232 | 70.178.131.42 | 2010-08-05 10:24:41 PM | Batman XXX | Cox Communications |
| 3233 | 68.98.199.74 | 2010-08-05 11:47:10 PM | Batman XXX | Cox Communications |
| 3234 | 68.109.188.91 | 2010-08-06 12:07:57 AM | Batman XXX | Cox Communications |
| 3235 | 24.170.207.214 | 2010-08-06 12:24:29 AM | Batman XXX | Cox Communications |
| 3236 | 98.165.181.93 | 2010-08-06 03:40:40 AM | Batman XXX | Cox Communications |
| 3237 | 68.111.56.77 | 2010-08-06 04:58:10 AM | Batman XXX | Cox Communications |
| 3238 | 70.178.144.13 | 2010-08-06 07:07:25 AM | Batman XXX | Cox Communications |
| 3239 | 72.198.85.228 | 2010-08-06 12:28:17 PM | Batman XXX | Cox Communications |
| 3240 | 70.189.231.248 | 2010-08-06 03:46:18 PM | Batman XXX | Cox Communications |
| 3241 | 174.70.60.71 | 2010-08-06 05:50:27 PM | Batman XXX | Cox Communications |
| 3242 | 68.98.40.254 | 2010-08-06 06:24:09 PM | Batman XXX | Cox Communications |
| 3243 | 68.96.9.59 | 2010-08-06 10:15:50 PM | Batman XXX | Cox Communications |
| 3244 | 68.231.147.5 | 2010-08-07 01:01:31 AM | Batman XXX | Cox Communications |
| 3245 | 70.176.253.100 | 2010-08-07 04:25:50 AM | Batman XXX | Cox Communications |
| 3246 | 68.102.61.211 | 2010-08-07 05:08:46 AM | Batman XXX | Cox Communications |
| 3247 | 68.102.208.38 | 2010-08-07 05:19:39 AM | Batman XXX | Cox Communications |
| 3248 | 70.171.103.59 | 2010-08-07 05:54:11 AM | Batman XXX | Cox Communications |
| 3249 | 98.176.175.174 | 2010-08-07 06:30:50 AM | Batman XXX | Cox Communications |
| 3250 | 70.178.110.9 | 2010-08-07 07:58:24 AM | Batman XXX | Cox Communications |
| 3251 | 72.218.206.231 | 2010-08-07 09:54:05 AM | Batman XXX | Cox Communications |
| 3252 | 70.162.200.200 | 2010-08-07 04:28:58 PM | Batman XXX | Cox Communications |
| 3253 | 70.185.107.214 | 2010-08-08 02:54:34 AM | Batman XXX | Cox Communications |
| 3254 | 68.98.105.4 | 2010-08-08 03:24:31 AM | Batman XXX | Cox Communications |
| 3255 | 70.178.186.215 | 2010-08-08 06:07:27 AM | Batman XXX | Cox Communications |
| 3256 | 70.161.152.233 | 2010-08-08 08:34:07 PM | Batman XXX | Cox Communications |
| 3257 | 68.7.150.178 | 2010-08-08 11:20:46 PM | Batman XXX | Cox Communications |
| 3258 | 72.199.124.44 | 2010-08-09 01:44:30 AM | Batman XXX | Cox Communications |
| 3259 | 72.207.246.26 | 2010-08-09 02:34:03 AM | Batman XXX | Cox Communications |
| 3260 | 68.111.79.5 | 2010-08-09 06:45:21 AM | Batman XXX | Cox Communications |
| 3261 | 72.196.241.8 | 2010-08-09 09:26:33 AM | Batman XXX | Cox Communications |
| 3262 | 68.4.49.231 | 2010-08-09 11:58:50 AM | Batman XXX | Cox Communications |
| 3263 | 174.70.58.188 | 2010-08-09 01:59:08 PM | Batman XXX | Cox Communications |
| 3264 | 72.197.42.215 | 2010-08-09 02:04:03 PM | Batman XXX | Cox Communications |
| 3265 | 70.162.4.199 | 2010-08-09 04:26:21 PM | Batman XXX | Cox Communications |
| 3266 | 98.160.147.206 | 2010-08-09 07:09:43 PM | Batman XXX | Cox Communications |
| 3267 | 70.181.28.154 | 2010-08-09 07:22:11 PM | Batman XXX | Cox Communications |
| 3268 | 68.231.31.69 | 2010-08-09 09:54:22 PM | Batman XXX | Cox Communications |
| 3269 | 68.230.41.7 | 2010-08-09 11:07:25 PM | Batman XXX | Cox Communications |
| 3270 | 70.180.138.124 | 2010-08-09 11:10:34 PM | Batman XXX | Cox Communications |
| 3271 | 72.204.74.243 | 2010-08-09 11:37:37 PM | Batman XXX | Cox Communications |
| 3272 | 72.196.227.179 | 2010-08-09 11:55:21 PM | Batman XXX | Cox Communications |
| 3273 | 68.2.101.156 | 2010-08-10 01:32:35 AM | Batman XXX | Cox Communications |
| 3274 | 70.185.198.50 | 2010-08-10 02:01:57 AM | Batman XXX | Cox Communications |
| 3275 | 68.96.123.165 | 2010-08-10 04:03:44 AM | Batman XXX | Cox Communications |

| | | | | |
|---|---|---|---|---|
| 3276 | 68.228.238.138 | 2010-08-10 05:13:28 AM | Batman XXX | Cox Communications |
| 3277 | 98.183.160.14 | 2010-08-10 05:51:36 AM | Batman XXX | Cox Communications |
| 3278 | 72.193.87.11 | 2010-08-10 07:49:41 AM | Batman XXX | Cox Communications |
| 3279 | 70.181.93.198 | 2010-08-10 09:10:03 AM | Batman XXX | Cox Communications |
| 3280 | 70.176.167.47 | 2010-08-10 11:11:08 AM | Batman XXX | Cox Communications |
| 3281 | 24.120.160.222 | 2010-08-10 07:46:21 PM | Batman XXX | Cox Communications |
| 3282 | 68.2.31.211 | 2010-08-10 08:51:35 PM | Batman XXX | Cox Communications |
| 3283 | 68.9.38.195 | 2010-08-10 09:13:34 PM | Batman XXX | Cox Communications |
| 3284 | 174.71.67.79 | 2010-08-11 06:28:53 AM | Batman XXX | Cox Communications |
| 3285 | 68.104.159.109 | 2010-08-11 06:35:40 AM | Batman XXX | Cox Communications |
| 3286 | 70.180.203.41 | 2010-08-11 08:39:49 AM | Batman XXX | Cox Communications |
| 3287 | 68.101.94.60 | 2010-08-11 11:18:06 AM | Batman XXX | Cox Communications |
| 3288 | 72.201.222.90 | 2010-08-11 06:39:53 PM | Batman XXX | Cox Communications |
| 3289 | 68.6.90.139 | 2010-08-11 07:29:35 PM | Batman XXX | Cox Communications |
| 3290 | 68.98.36.85 | 2010-08-11 11:00:10 PM | Batman XXX | Cox Communications |
| 3291 | 72.194.75.68 | 2010-08-12 12:03:32 AM | Batman XXX | Cox Communications |
| 3292 | 68.229.202.219 | 2010-08-12 03:03:47 AM | Batman XXX | Cox Communications |
| 3293 | 70.176.87.126 | 2010-08-12 06:20:36 AM | Batman XXX | Cox Communications |
| 3294 | 68.228.246.21 | 2010-08-12 10:20:32 AM | Batman XXX | Cox Communications |
| 3295 | 70.189.176.35 | 2010-08-12 06:37:33 PM | Batman XXX | Cox Communications |
| 3296 | 72.220.66.103 | 2010-08-12 07:34:47 PM | Batman XXX | Cox Communications |
| 3297 | 98.169.75.52 | 2010-08-12 08:46:28 PM | Batman XXX | Cox Communications |
| 3298 | 70.180.94.78 | 2010-08-12 09:23:26 PM | Batman XXX | Cox Communications |
| 3299 | 68.111.250.193 | 2010-08-12 11:39:58 PM | Batman XXX | Cox Communications |
| 3300 | 72.194.64.146 | 2010-08-12 11:54:04 PM | Batman XXX | Cox Communications |
| 3301 | 68.3.179.155 | 2010-08-13 01:46:20 AM | Batman XXX | Cox Communications |
| 3302 | 68.6.193.246 | 2010-08-13 02:06:48 AM | Batman XXX | Cox Communications |
| 3303 | 98.166.174.243 | 2010-08-13 03:44:26 AM | Batman XXX | Cox Communications |
| 3304 | 68.230.31.166 | 2010-08-13 04:36:09 AM | Batman XXX | Cox Communications |
| 3305 | 70.189.249.73 | 2010-08-13 06:05:01 AM | Batman XXX | Cox Communications |
| 3306 | 98.166.25.64 | 2010-08-13 09:10:08 AM | Batman XXX | Cox Communications |
| 3307 | 68.228.71.95 | 2010-08-13 09:28:43 AM | Batman XXX | Cox Communications |
| 3308 | 174.77.53.27 | 2010-08-13 12:06:52 PM | Batman XXX | Cox Communications |
| 3309 | 68.102.127.156 | 2010-08-13 12:52:15 PM | Batman XXX | Cox Communications |
| 3310 | 98.160.252.220 | 2010-08-13 02:14:52 PM | Batman XXX | Cox Communications |
| 3311 | 70.187.143.92 | 2010-08-13 04:53:28 PM | Batman XXX | Cox Communications |
| 3312 | 70.171.236.2 | 2010-08-14 01:05:56 AM | Batman XXX | Cox Communications |
| 3313 | 72.193.247.154 | 2010-08-14 04:32:05 AM | Batman XXX | Cox Communications |
| 3314 | 72.199.125.80 | 2010-08-14 05:31:45 AM | Batman XXX | Cox Communications |
| 3315 | 70.177.91.52 | 2010-08-14 05:49:48 AM | Batman XXX | Cox Communications |
| 3316 | 68.8.95.89 | 2010-08-14 12:39:12 PM | Batman XXX | Cox Communications |
| 3317 | 68.108.14.168 | 2010-08-14 03:33:00 PM | Batman XXX | Cox Communications |
| 3318 | 70.162.171.174 | 2010-08-14 04:42:59 PM | Batman XXX | Cox Communications |
| 3319 | 70.178.73.200 | 2010-08-14 06:26:18 PM | Batman XXX | Cox Communications |
| 3320 | 68.97.208.205 | 2010-08-14 09:12:25 PM | Batman XXX | Cox Communications |
| 3321 | 68.1.23.166 | 2010-08-14 11:01:28 PM | Batman XXX | Cox Communications |
| 3322 | 72.222.234.96 | 2010-08-14 11:43:08 PM | Batman XXX | Cox Communications |
| 3323 | 68.6.120.110 | 2010-08-15 01:35:00 AM | Batman XXX | Cox Communications |
| 3324 | 98.175.192.240 | 2010-08-15 03:08:58 AM | Batman XXX | Cox Communications |
| 3325 | 174.79.2.93 | 2010-08-15 03:25:14 AM | Batman XXX | Cox Communications |
| 3326 | 68.96.162.65 | 2010-08-15 04:54:37 AM | Batman XXX | Cox Communications |
| 3327 | 68.2.188.150 | 2010-08-15 07:34:36 AM | Batman XXX | Cox Communications |

| 3328 | 98.164.241.65 | 2010-08-15 03:27:42 PM | Batman XXX | Cox Communications | |
|------|---------------|------------------------|------------|--------------------|---|
| 3329 | 98.168.161.2 | 2010-08-15 04:46:55 PM | Batman XXX | Cox Communications | |
| 3330 | 72.220.52.38 | 2010-08-15 06:25:33 PM | Batman XXX | Cox Communications | |
| 3331 | 68.0.175.191 | 2010-08-15 07:32:42 PM | Batman XXX | Cox Communications | |
| 3332 | 68.7.243.131 | 2010-08-15 11:28:21 PM | Batman XXX | Cox Communications | |
| 3333 | 68.108.199.137 | 2010-08-16 12:04:12 AM | Batman XXX | Cox Communications | |
| 3334 | 68.228.75.23 | 2010-08-16 12:25:23 AM | Batman XXX | Cox Communications | |
| 3335 | 70.170.113.134 | 2010-08-16 12:43:48 AM | Batman XXX | Cox Communications | |
| 3336 | 72.200.193.50 | 2010-08-16 05:18:32 AM | Batman XXX | Cox Communications | |
| 3337 | 68.2.77.14 | 2010-08-16 07:16:38 AM | Batman XXX | Cox Communications | |
| 3338 | 68.231.139.32 | 2010-08-16 09:37:45 AM | Batman XXX | Cox Communications | |
| 3339 | 68.99.10.227 | 2010-08-16 01:42:06 PM | Batman XXX | Cox Communications | |
| 3340 | 68.96.227.72 | 2010-08-16 03:18:05 PM | Batman XXX | Cox Communications | |
| 3341 | 72.193.251.2 | 2010-08-16 05:46:49 PM | Batman XXX | Cox Communications | |
| 3342 | 72.220.138.3 | 2010-08-16 06:06:11 PM | Batman XXX | Cox Communications | |
| 3343 | 70.190.196.92 | 2010-08-16 07:38:21 PM | Batman XXX | Cox Communications | |
| 3344 | 68.2.21.101 | 2010-08-16 10:52:29 PM | Batman XXX | Cox Communications | |
| 3345 | 70.181.79.206 | 2010-08-17 02:36:51 AM | Batman XXX | Cox Communications | |
| 3346 | 70.176.55.58 | 2010-08-17 06:47:31 AM | Batman XXX | Cox Communications | |
| 3347 | 174.77.63.173 | 2010-08-17 11:48:53 AM | Batman XXX | Cox Communications | |
| 3348 | 72.193.247.201 | 2010-08-17 04:57:31 PM | Batman XXX | Cox Communications | |
| 3349 | 70.190.42.168 | 2010-08-17 06:17:58 PM | Batman XXX | Cox Communications | |
| 3350 | 72.222.230.41 | 2010-08-17 09:01:09 PM | Batman XXX | Cox Communications | |
| 3351 | 68.3.172.71 | 2010-08-17 09:19:26 PM | Batman XXX | Cox Communications | |
| 3352 | 70.177.19.223 | 2010-08-17 09:35:00 PM | Batman XXX | Cox Communications | |
| 3353 | 68.14.16.190 | 2010-08-18 02:18:10 AM | Batman XXX | Cox Communications | |
| 3354 | 70.180.114.159 | 2010-08-18 08:05:16 AM | Batman XXX | Cox Communications | |
| 3355 | 68.101.210.97 | 2010-08-18 09:00:04 PM | Batman XXX | Cox Communications | |
| 3356 | 70.190.175.151 | 2010-08-19 02:41:52 AM | Batman XXX | Cox Communications | |
| 3357 | 68.9.126.145 | 2010-08-19 02:55:17 AM | Batman XXX | Cox Communications | |
| 3358 | 98.165.41.237 | 2010-08-19 04:37:19 AM | Batman XXX | Cox Communications | |
| 3359 | 174.74.103.22 | 2010-08-19 03:13:45 PM | Batman XXX | Cox Communications | |
| 3360 | 68.106.59.98 | 2010-08-19 04:30:49 PM | Batman XXX | Cox Communications | |
| 3361 | 68.111.154.230 | 2010-08-19 05:34:00 PM | Batman XXX | Cox Communications | |
| 3362 | 70.190.56.135 | 2010-08-20 12:14:13 AM | Batman XXX | Cox Communications | |
| 3363 | 72.201.98.41 | 2010-08-20 01:00:46 AM | Batman XXX | Cox Communications | |
| 3364 | 68.5.241.209 | 2010-08-20 01:23:03 AM | Batman XXX | Cox Communications | |
| 3365 | 68.2.121.55 | 2010-08-20 03:55:21 AM | Batman XXX | Cox Communications | |
| 3366 | 24.248.229.154 | 2010-08-20 12:22:45 PM | Batman XXX | Cox Communications | |
| 3367 | 68.12.152.56 | 2010-08-20 12:44:01 PM | Batman XXX | Cox Communications | |
| 3368 | 68.9.124.42 | 2010-08-20 05:04:25 PM | Batman XXX | Cox Communications | |
| 3369 | 70.173.220.40 | 2010-08-20 06:09:22 PM | Batman XXX | Cox Communications | |
| 3370 | 98.167.244.40 | 2010-08-20 08:01:56 PM | Batman XXX | Cox Communications | |
| 3371 | 70.182.94.194 | 2010-08-20 09:47:09 PM | Batman XXX | Cox Communications | |
| 3372 | 72.218.204.32 | 2010-08-20 10:38:16 PM | Batman XXX | Cox Communications | |
| 3373 | 68.105.185.184 | 2010-08-21 12:06:59 AM | Batman XXX | Cox Communications | |
| 3374 | 24.253.220.69 | 2010-08-21 01:12:54 AM | Batman XXX | Cox Communications | |
| 3375 | 98.177.155.200 | 2010-08-21 01:51:16 AM | Batman XXX | Cox Communications | |
| 3376 | 68.227.18.169 | 2010-08-21 04:51:59 AM | Batman XXX | Cox Communications | |
| 3377 | 70.173.184.5 | 2010-08-21 04:55:36 AM | Batman XXX | Cox Communications | |
| 3378 | 72.208.226.39 | 2010-08-21 05:32:58 AM | Batman XXX | Cox Communications | |
| 3379 | 70.181.254.16 | 2010-08-21 07:39:39 AM | Batman XXX | Cox Communications | |

| | | | | | |
|---|---|---|---|---|---|
| 3380 | 98.160.152.94 | 2010-08-21 08:00:51 AM | Batman XXX | Cox Communications | |
| 3381 | 68.107.249.134 | 2010-08-21 12:43:50 PM | Batman XXX | Cox Communications | |
| 3382 | 68.12.225.238 | 2010-08-21 02:25:02 PM | Batman XXX | Cox Communications | |
| 3383 | 68.5.138.116 | 2010-08-21 02:32:31 PM | Batman XXX | Cox Communications | |
| 3384 | 68.7.182.115 | 2010-08-21 07:26:02 PM | Batman XXX | Cox Communications | |
| 3385 | 72.193.93.199 | 2010-08-21 09:20:54 PM | Batman XXX | Cox Communications | |
| 3386 | 98.165.193.110 | 2010-08-21 11:39:47 PM | Batman XXX | Cox Communications | |
| 3387 | 70.180.148.152 | 2010-08-22 02:03:49 AM | Batman XXX | Cox Communications | |
| 3388 | 68.108.6.88 | 2010-08-22 03:38:41 AM | Batman XXX | Cox Communications | |
| 3389 | 70.161.37.41 | 2010-08-22 04:52:28 AM | Batman XXX | Cox Communications | |
| 3390 | 98.166.11.156 | 2010-08-22 05:49:45 AM | Batman XXX | Cox Communications | |
| 3391 | 68.10.142.67 | 2010-08-22 09:35:09 AM | Batman XXX | Cox Communications | |
| 3392 | 72.204.153.133 | 2010-08-22 12:55:40 PM | Batman XXX | Cox Communications | |
| 3393 | 72.196.99.249 | 2010-08-22 05:13:46 PM | Batman XXX | Cox Communications | |
| 3394 | 72.220.148.195 | 2010-08-22 07:16:31 PM | Batman XXX | Cox Communications | |
| 3395 | 68.14.73.179 | 2010-08-22 11:00:47 PM | Batman XXX | Cox Communications | |
| 3396 | 98.169.56.15 | 2010-08-22 11:25:48 PM | Batman XXX | Cox Communications | |
| 3397 | 24.254.240.11 | 2010-08-23 02:28:03 AM | Batman XXX | Cox Communications | |
| 3398 | 70.171.133.138 | 2010-08-23 04:29:50 AM | Batman XXX | Cox Communications | |
| 3399 | 72.193.61.64 | 2010-08-23 05:14:56 AM | Batman XXX | Cox Communications | |
| 3400 | 68.104.15.100 | 2010-08-23 07:34:17 AM | Batman XXX | Cox Communications | |
| 3401 | 72.222.214.208 | 2010-08-23 08:33:37 AM | Batman XXX | Cox Communications | |
| 3402 | 98.178.185.214 | 2010-08-23 08:54:17 AM | Batman XXX | Cox Communications | |
| 3403 | 70.171.115.41 | 2010-08-23 01:09:06 PM | Batman XXX | Cox Communications | |
| 3404 | 68.9.178.149 | 2010-08-23 01:49:06 PM | Batman XXX | Cox Communications | |
| 3405 | 68.105.63.45 | 2010-08-23 09:36:06 PM | Batman XXX | Cox Communications | |
| 3406 | 98.176.143.70 | 2010-08-24 12:00:24 AM | Batman XXX | Cox Communications | |
| 3407 | 24.255.4.96 | 2010-08-24 12:27:53 AM | Batman XXX | Cox Communications | |
| 3408 | 98.185.243.147 | 2010-08-24 12:36:20 AM | Batman XXX | Cox Communications | |
| 3409 | 70.185.241.137 | 2010-08-24 01:21:40 AM | Batman XXX | Cox Communications | |
| 3410 | 72.219.23.194 | 2010-08-24 03:25:41 AM | Batman XXX | Cox Communications | |
| 3411 | 68.103.87.151 | 2010-08-24 05:20:30 AM | Batman XXX | Cox Communications | |
| 3412 | 70.190.250.227 | 2010-08-24 05:25:25 AM | Batman XXX | Cox Communications | |
| 3413 | 72.202.135.192 | 2010-08-24 06:03:46 AM | Batman XXX | Cox Communications | |
| 3414 | 70.190.186.234 | 2010-08-24 09:31:26 AM | Batman XXX | Cox Communications | |
| 3415 | 68.225.43.70 | 2010-08-24 01:09:42 PM | Batman XXX | Cox Communications | |
| 3416 | 70.187.156.57 | 2010-08-24 01:37:13 PM | Batman XXX | Cox Communications | |
| 3417 | 70.171.197.139 | 2010-08-24 07:04:42 PM | Batman XXX | Cox Communications | |
| 3418 | 68.5.151.27 | 2010-08-24 07:37:29 PM | Batman XXX | Cox Communications | |
| 3419 | 24.234.126.182 | 2010-08-24 11:15:29 PM | Batman XXX | Cox Communications | |
| 3420 | 70.173.209.107 | 2010-08-25 03:23:48 AM | Batman XXX | Cox Communications | |
| 3421 | 68.2.167.68 | 2010-08-25 03:56:46 AM | Batman XXX | Cox Communications | |
| 3422 | 24.253.156.222 | 2010-08-25 04:09:16 AM | Batman XXX | Cox Communications | |
| 3423 | 68.99.167.154 | 2010-08-25 04:11:50 AM | Batman XXX | Cox Communications | |
| 3424 | 68.107.83.11 | 2010-08-25 07:56:56 AM | Batman XXX | Cox Communications | |
| 3425 | 68.101.70.84 | 2010-08-25 01:21:53 PM | Batman XXX | Cox Communications | |
| 3426 | 98.176.34.184 | 2010-08-25 01:39:29 PM | Batman XXX | Cox Communications | |
| 3427 | 98.190.41.110 | 2010-08-25 11:18:24 PM | Batman XXX | Cox Communications | |
| 3428 | 68.96.4.90 | 2010-08-25 11:46:18 PM | Batman XXX | Cox Communications | |
| 3429 | 70.160.23.219 | 2010-08-26 12:08:16 AM | Batman XXX | Cox Communications | |
| 3430 | 68.106.44.59 | 2010-08-26 09:20:00 AM | Batman XXX | Cox Communications | |
| 3431 | 68.99.251.220 | 2010-08-26 12:36:01 PM | Batman XXX | Cox Communications | |

| | | | | |
|---|---|---|---|---|
| 3432 | 68.227.245.59 | 2010-08-26 01:19:51 PM | Batman XXX | Cox Communications |
| 3433 | 98.166.36.200 | 2010-08-26 01:58:30 PM | Batman XXX | Cox Communications |
| 3434 | 68.103.193.192 | 2010-08-26 02:26:11 PM | Batman XXX | Cox Communications |
| 3435 | 68.106.85.211 | 2010-08-26 06:13:35 PM | Batman XXX | Cox Communications |
| 3436 | 68.99.216.192 | 2010-08-27 02:06:24 AM | Batman XXX | Cox Communications |
| 3437 | 68.7.54.93 | 2010-08-27 05:10:09 AM | Batman XXX | Cox Communications |
| 3438 | 70.179.168.199 | 2010-08-27 06:55:59 AM | Batman XXX | Cox Communications |
| 3439 | 174.66.2.122 | 2010-08-27 09:06:48 AM | Batman XXX | Cox Communications |
| 3440 | 70.179.49.56 | 2010-08-27 09:36:12 AM | Batman XXX | Cox Communications |
| 3441 | 68.97.139.81 | 2010-08-27 01:01:45 PM | Batman XXX | Cox Communications |
| 3442 | 68.109.121.190 | 2010-08-27 02:51:43 PM | Batman XXX | Cox Communications |
| 3443 | 98.184.90.142 | 2010-08-27 05:56:48 PM | Batman XXX | Cox Communications |
| 3444 | 70.178.157.171 | 2010-08-27 06:51:48 PM | Batman XXX | Cox Communications |
| 3445 | 98.177.206.102 | 2010-08-28 01:05:29 AM | Batman XXX | Cox Communications |
| 3446 | 24.136.36.221 | 2010-08-28 01:27:27 AM | Batman XXX | Cox Communications |
| 3447 | 70.173.8.134 | 2010-08-28 11:13:48 AM | Batman XXX | Cox Communications |
| 3448 | 68.8.50.185 | 2010-08-28 05:27:24 PM | Batman XXX | Cox Communications |
| 3449 | 68.96.84.27 | 2010-08-28 07:40:21 PM | Batman XXX | Cox Communications |
| 3450 | 70.162.93.247 | 2010-08-28 09:11:05 PM | Batman XXX | Cox Communications |
| 3451 | 68.103.12.211 | 2010-08-28 09:15:00 PM | Batman XXX | Cox Communications |
| 3452 | 98.184.160.78 | 2010-08-29 12:16:49 AM | Batman XXX | Cox Communications |
| 3453 | 68.9.201.45 | 2010-08-29 02:00:16 AM | Batman XXX | Cox Communications |
| 3454 | 68.9.253.218 | 2010-08-29 03:25:20 AM | Batman XXX | Cox Communications |
| 3455 | 68.7.77.215 | 2010-08-29 06:04:41 AM | Batman XXX | Cox Communications |
| 3456 | 68.13.226.185 | 2010-08-29 09:46:21 AM | Batman XXX | Cox Communications |
| 3457 | 72.209.55.55 | 2010-08-30 12:48:21 AM | Batman XXX | Cox Communications |
| 3458 | 68.3.163.168 | 2010-08-30 01:59:05 AM | Batman XXX | Cox Communications |
| 3459 | 70.181.140.10 | 2010-08-30 02:17:21 AM | Batman XXX | Cox Communications |
| 3460 | 70.176.49.1 | 2010-08-30 03:15:34 AM | Batman XXX | Cox Communications |
| 3461 | 68.6.172.67 | 2010-08-30 03:25:24 AM | Batman XXX | Cox Communications |
| 3462 | 72.198.0.13 | 2010-08-30 07:36:06 AM | Batman XXX | Cox Communications |
| 3463 | 68.12.98.193 | 2010-08-30 11:04:54 AM | Batman XXX | Cox Communications |
| 3464 | 68.106.27.210 | 2010-08-31 08:04:24 AM | Batman XXX | Cox Communications |
| 3465 | 98.176.155.36 | 2010-08-31 08:24:53 AM | Batman XXX | Cox Communications |
| 3466 | 72.198.71.71 | 2010-08-31 09:09:44 AM | Batman XXX | Cox Communications |
| 3467 | 72.198.33.117 | 2010-08-31 11:01:54 AM | Batman XXX | Cox Communications |
| 3468 | 174.74.84.68 | 2010-08-31 11:49:57 AM | Batman XXX | Cox Communications |
| 3469 | 68.225.229.40 | 2010-08-31 02:55:41 PM | Batman XXX | Cox Communications |
| 3470 | 98.172.126.66 | 2010-08-31 03:48:40 PM | Batman XXX | Cox Communications |
| 3471 | 70.160.166.139 | 2010-09-01 12:27:48 AM | Batman XXX | Cox Communications |
| 3472 | 68.102.22.76 | 2010-09-01 12:31:45 AM | Batman XXX | Cox Communications |
| 3473 | 98.160.160.74 | 2010-09-01 01:58:38 AM | Batman XXX | Cox Communications |
| 3474 | 68.14.11.66 | 2010-09-01 03:02:00 AM | Batman XXX | Cox Communications |
| 3475 | 174.66.128.25 | 2010-09-01 05:29:26 AM | Batman XXX | Cox Communications |
| 3476 | 174.69.220.97 | 2010-09-01 06:04:57 AM | Batman XXX | Cox Communications |
| 3477 | 72.200.123.165 | 2010-09-01 06:57:24 AM | Batman XXX | Cox Communications |
| 3478 | 72.211.176.202 | 2010-09-01 07:15:30 AM | Batman XXX | Cox Communications |
| 3479 | 70.162.173.143 | 2010-09-01 06:36:24 PM | Batman XXX | Cox Communications |
| 3480 | 70.187.170.17 | 2010-09-01 07:03:07 PM | Batman XXX | Cox Communications |
| 3481 | 68.224.24.188 | 2010-09-02 01:19:04 AM | Batman XXX | Cox Communications |
| 3482 | 174.71.30.112 | 2010-09-02 06:23:43 AM | Batman XXX | Cox Communications |
| 3483 | 68.107.52.12 | 2010-09-02 01:37:46 PM | Batman XXX | Cox Communications |

| | | | | |
|---|---|---|---|---|
| 3484 | 70.173.237.237 | 2010-09-02 04:03:16 PM | Batman XXX | Cox Communications |
| 3485 | 68.101.212.194 | 2010-09-03 03:33:03 AM | Batman XXX | Cox Communications |
| 3486 | 72.208.245.252 | 2010-09-03 03:38:17 AM | Batman XXX | Cox Communications |
| 3487 | 68.6.231.33 | 2010-09-03 05:22:47 AM | Batman XXX | Cox Communications |
| 3488 | 24.254.137.222 | 2010-09-03 07:46:17 AM | Batman XXX | Cox Communications |
| 3489 | 70.178.207.88 | 2010-09-03 12:33:28 PM | Batman XXX | Cox Communications |
| 3490 | 68.98.36.2 | 2010-09-03 02:31:41 PM | Batman XXX | Cox Communications |
| 3491 | 72.197.81.15 | 2010-09-03 04:25:38 PM | Batman XXX | Cox Communications |
| 3492 | 72.207.245.213 | 2010-09-03 04:27:08 PM | Batman XXX | Cox Communications |
| 3493 | 68.12.1.230 | 2010-09-03 07:35:54 PM | Batman XXX | Cox Communications |
| 3494 | 174.68.97.22 | 2010-09-04 12:45:13 AM | Batman XXX | Cox Communications |
| 3495 | 72.206.109.246 | 2010-09-04 04:42:49 AM | Batman XXX | Cox Communications |
| 3496 | 68.10.253.155 | 2010-09-04 05:36:40 AM | Batman XXX | Cox Communications |
| 3497 | 68.96.5.223 | 2010-09-04 06:51:53 AM | Batman XXX | Cox Communications |
| 3498 | 68.109.171.166 | 2010-09-04 07:52:32 AM | Batman XXX | Cox Communications |
| 3499 | 174.66.167.114 | 2010-09-04 06:23:21 PM | Batman XXX | Cox Communications |
| 3500 | 98.178.160.30 | 2010-09-05 05:20:34 AM | Batman XXX | Cox Communications |
| 3501 | 68.99.189.32 | 2010-09-05 06:50:15 AM | Batman XXX | Cox Communications |
| 3502 | 72.218.15.32 | 2010-09-05 11:45:27 AM | Batman XXX | Cox Communications |
| 3503 | 72.193.251.166 | 2010-09-05 02:34:23 PM | Batman XXX | Cox Communications |
| 3504 | 24.253.228.44 | 2010-09-05 08:56:16 PM | Batman XXX | Cox Communications |
| 3505 | 70.160.18.215 | 2010-09-05 09:32:50 PM | Batman XXX | Cox Communications |
| 3506 | 70.189.208.40 | 2010-09-05 10:04:13 PM | Batman XXX | Cox Communications |
| 3507 | 68.5.212.66 | 2010-09-06 04:54:01 AM | Batman XXX | Cox Communications |
| 3508 | 70.166.111.79 | 2010-09-06 05:35:25 AM | Batman XXX | Cox Communications |
| 3509 | 98.165.181.165 | 2010-09-06 06:37:26 AM | Batman XXX | Cox Communications |
| 3510 | 70.160.88.147 | 2010-09-06 07:47:48 AM | Batman XXX | Cox Communications |
| 3511 | 68.224.1.17 | 2010-09-06 09:47:58 AM | Batman XXX | Cox Communications |
| 3512 | 72.200.111.68 | 2010-09-06 10:18:18 AM | Batman XXX | Cox Communications |
| 3513 | 68.108.181.68 | 2010-09-06 10:28:03 AM | Batman XXX | Cox Communications |
| 3514 | 72.218.30.67 | 2010-09-06 03:34:02 PM | Batman XXX | Cox Communications |
| 3515 | 24.250.128.28 | 2010-09-09 03:47:00 PM | Batman XXX | Cox Communications |
| 3516 | 70.173.244.107 | 2010-09-09 04:38:35 PM | Batman XXX | Cox Communications |
| 3517 | 72.194.108.49 | 2010-09-10 03:43:04 AM | Batman XXX | Cox Communications |
| 3518 | 68.228.252.99 | 2010-09-10 04:01:00 AM | Batman XXX | Cox Communications |
| 3519 | 98.176.198.16 | 2010-09-10 05:45:17 AM | Batman XXX | Cox Communications |
| 3520 | 68.97.50.212 | 2010-09-10 08:15:40 AM | Batman XXX | Cox Communications |
| 3521 | 68.227.114.126 | 2010-09-10 08:42:07 AM | Batman XXX | Cox Communications |
| 3522 | 174.71.112.192 | 2010-09-10 12:58:35 PM | Batman XXX | Cox Communications |
| 3523 | 98.164.238.45 | 2010-09-10 09:27:35 PM | Batman XXX | Cox Communications |
| 3524 | 24.253.151.166 | 2010-09-10 10:47:26 PM | Batman XXX | Cox Communications |
| 3525 | 68.0.100.98 | 2010-09-11 12:12:48 AM | Batman XXX | Cox Communications |
| 3526 | 98.176.78.121 | 2010-09-11 01:35:48 AM | Batman XXX | Cox Communications |
| 3527 | 98.163.200.77 | 2010-09-11 03:01:35 AM | Batman XXX | Cox Communications |
| 3528 | 70.181.220.131 | 2010-09-11 04:31:25 AM | Batman XXX | Cox Communications |
| 3529 | 72.211.199.31 | 2010-09-11 09:00:18 AM | Batman XXX | Cox Communications |
| 3530 | 98.177.148.237 | 2010-09-11 10:21:21 AM | Batman XXX | Cox Communications |
| 3531 | 72.194.88.109 | 2010-09-11 06:28:34 PM | Batman XXX | Cox Communications |
| 3532 | 72.207.60.13 | 2010-09-12 02:16:35 AM | Batman XXX | Cox Communications |
| 3533 | 174.70.106.234 | 2010-09-12 02:16:47 AM | Batman XXX | Cox Communications |
| 3534 | 70.174.107.179 | 2010-09-12 04:10:59 AM | Batman XXX | Cox Communications |
| 3535 | 68.97.82.202 | 2010-09-12 07:20:34 AM | Batman XXX | Cox Communications |

| | | | | |
|---|---|---|---|---|
| 3536 | 98.169.22.82 | 2010-09-12 06:37:51 PM | Batman XXX | Cox Communications |
| 3537 | 72.196.28.187 | 2010-09-12 09:04:36 PM | Batman XXX | Cox Communications |
| 3538 | 24.254.214.123 | 2010-09-12 10:45:00 PM | Batman XXX | Cox Communications |
| 3539 | 68.96.208.184 | 2010-09-12 10:59:25 PM | Batman XXX | Cox Communications |
| 3540 | 72.219.6.248 | 2010-09-13 02:53:00 AM | Batman XXX | Cox Communications |
| 3541 | 72.199.124.237 | 2010-09-13 03:38:33 AM | Batman XXX | Cox Communications |
| 3542 | 68.12.221.104 | 2010-09-13 06:51:38 AM | Batman XXX | Cox Communications |
| 3543 | 68.4.228.21 | 2010-09-13 10:56:52 AM | Batman XXX | Cox Communications |
| 3544 | 70.174.75.89 | 2010-09-13 11:33:53 AM | Batman XXX | Cox Communications |
| 3545 | 72.219.191.228 | 2010-09-13 06:49:53 PM | Batman XXX | Cox Communications |
| 3546 | 68.9.195.183 | 2010-09-13 11:56:32 PM | Batman XXX | Cox Communications |
| 3547 | 98.182.50.53 | 2010-09-14 01:20:11 AM | Batman XXX | Cox Communications |
| 3548 | 68.226.200.11 | 2010-09-14 05:17:06 AM | Batman XXX | Cox Communications |
| 3549 | 72.213.149.7 | 2010-09-14 07:23:17 AM | Batman XXX | Cox Communications |
| 3550 | 70.174.100.232 | 2010-09-14 09:42:07 PM | Batman XXX | Cox Communications |
| 3551 | 98.160.218.219 | 2010-09-15 05:49:31 AM | Batman XXX | Cox Communications |
| 3552 | 68.96.94.221 | 2010-09-15 08:16:34 PM | Batman XXX | Cox Communications |
| 3553 | 68.2.173.42 | 2010-09-15 08:46:11 PM | Batman XXX | Cox Communications |
| 3554 | 24.255.148.88 | 2010-09-16 12:58:52 AM | Batman XXX | Cox Communications |
| 3555 | 68.230.61.34 | 2010-09-16 03:20:59 AM | Batman XXX | Cox Communications |
| 3556 | 70.190.2.187 | 2010-09-16 07:03:46 AM | Batman XXX | Cox Communications |
| 3557 | 24.251.35.16 | 2010-09-16 12:32:21 PM | Batman XXX | Cox Communications |
| 3558 | 70.180.118.169 | 2010-09-16 04:05:28 PM | Batman XXX | Cox Communications |
| 3559 | 24.251.207.64 | 2010-09-16 11:21:35 PM | Batman XXX | Cox Communications |
| 3560 | 72.201.223.141 | 2010-09-17 01:28:41 AM | Batman XXX | Cox Communications |
| 3561 | 70.173.49.76 | 2010-09-17 03:17:39 AM | Batman XXX | Cox Communications |
| 3562 | 98.177.208.248 | 2010-09-17 05:31:38 AM | Batman XXX | Cox Communications |
| 3563 | 70.166.92.39 | 2010-09-17 06:07:20 AM | Batman XXX | Cox Communications |
| 3564 | 70.161.31.13 | 2010-09-17 07:04:48 AM | Batman XXX | Cox Communications |
| 3565 | 68.6.63.89 | 2010-09-17 09:33:26 AM | Batman XXX | Cox Communications |
| 3566 | 70.178.50.229 | 2010-09-17 09:53:02 AM | Batman XXX | Cox Communications |
| 3567 | 72.207.194.23 | 2010-09-17 08:00:28 PM | Batman XXX | Cox Communications |
| 3568 | 98.184.185.10 | 2010-09-17 10:21:35 PM | Batman XXX | Cox Communications |
| 3569 | 68.0.154.216 | 2010-09-18 12:38:25 AM | Batman XXX | Cox Communications |
| 3570 | 68.101.243.192 | 2010-09-18 01:14:12 AM | Batman XXX | Cox Communications |
| 3571 | 72.193.213.107 | 2010-09-18 01:14:23 AM | Batman XXX | Cox Communications |
| 3572 | 68.6.175.28 | 2010-09-18 10:05:00 AM | Batman XXX | Cox Communications |
| 3573 | 98.177.254.24 | 2010-09-18 11:30:37 AM | Batman XXX | Cox Communications |
| 3574 | 174.66.5.68 | 2010-09-18 11:44:59 AM | Batman XXX | Cox Communications |
| 3575 | 68.111.64.201 | 2010-09-18 12:58:11 PM | Batman XXX | Cox Communications |
| 3576 | 98.160.252.219 | 2010-09-18 03:02:02 PM | Batman XXX | Cox Communications |
| 3577 | 70.160.70.153 | 2010-09-18 03:04:13 PM | Batman XXX | Cox Communications |
| 3578 | 68.225.194.14 | 2010-09-18 04:41:50 PM | Batman XXX | Cox Communications |
| 3579 | 68.108.86.106 | 2010-09-18 05:55:46 PM | Batman XXX | Cox Communications |
| 3580 | 24.136.35.216 | 2010-09-19 01:58:06 AM | Batman XXX | Cox Communications |
| 3581 | 72.192.116.213 | 2010-09-19 05:31:35 AM | Batman XXX | Cox Communications |
| 3582 | 24.251.99.126 | 2010-09-19 07:49:25 AM | Batman XXX | Cox Communications |
| 3583 | 68.7.136.25 | 2010-09-19 08:35:35 AM | Batman XXX | Cox Communications |
| 3584 | 98.176.255.52 | 2010-09-19 08:55:24 AM | Batman XXX | Cox Communications |
| 3585 | 174.67.229.21 | 2010-09-20 12:19:40 AM | Batman XXX | Cox Communications |
| 3586 | 70.161.72.120 | 2010-09-20 12:54:06 AM | Batman XXX | Cox Communications |
| 3587 | 72.195.144.19 | 2010-09-20 11:45:44 AM | Batman XXX | Cox Communications |

| | | | | |
|---|---|---|---|---|
| 3588 | 68.111.79.28 | 2010-09-20 03:47:15 PM | Batman XXX | Cox Communications |
| 3589 | 72.222.190.2 | 2010-09-20 06:35:22 PM | Batman XXX | Cox Communications |
| 3590 | 68.3.4.215 | 2010-09-20 07:43:11 PM | Batman XXX | Cox Communications |
| 3591 | 98.176.13.20 | 2010-09-20 11:03:17 PM | Batman XXX | Cox Communications |
| 3592 | 72.209.6.77 | 2010-09-20 11:25:37 PM | Batman XXX | Cox Communications |
| 3593 | 68.7.188.80 | 2010-09-20 11:55:29 PM | Batman XXX | Cox Communications |
| 3594 | 68.228.182.242 | 2010-09-21 12:28:57 AM | Batman XXX | Cox Communications |
| 3595 | 98.164.152.119 | 2010-09-21 08:10:16 AM | Batman XXX | Cox Communications |
| 3596 | 68.14.207.252 | 2010-09-21 06:36:47 PM | Batman XXX | Cox Communications |
| 3597 | 98.185.137.197 | 2010-09-21 07:39:22 PM | Batman XXX | Cox Communications |
| 3598 | 68.2.155.105 | 2010-09-21 09:49:24 PM | Batman XXX | Cox Communications |
| 3599 | 68.14.159.189 | 2010-09-22 03:24:24 AM | Batman XXX | Cox Communications |
| 3600 | 68.104.234.79 | 2010-09-22 04:13:13 AM | Batman XXX | Cox Communications |
| 3601 | 68.230.86.56 | 2010-09-22 04:44:05 AM | Batman XXX | Cox Communications |
| 3602 | 68.106.179.88 | 2010-09-22 05:24:04 AM | Batman XXX | Cox Communications |
| 3603 | 68.10.217.220 | 2010-09-22 05:33:47 AM | Batman XXX | Cox Communications |
| 3604 | 70.188.57.153 | 2010-09-22 07:55:22 AM | Batman XXX | Cox Communications |
| 3605 | 70.176.79.135 | 2010-09-22 09:14:41 AM | Batman XXX | Cox Communications |
| 3606 | 24.234.218.85 | 2010-09-23 03:06:31 AM | Batman XXX | Cox Communications |
| 3607 | 72.206.120.243 | 2010-09-23 04:43:38 AM | Batman XXX | Cox Communications |
| 3608 | 24.255.18.254 | 2010-09-23 08:46:33 AM | Batman XXX | Cox Communications |
| 3609 | 70.167.22.89 | 2010-09-23 02:17:19 PM | Batman XXX | Cox Communications |
| 3610 | 24.253.32.227 | 2010-09-23 05:37:44 PM | Batman XXX | Cox Communications |
| 3611 | 68.10.142.24 | 2010-09-23 11:36:39 PM | Batman XXX | Cox Communications |
| 3612 | 72.220.192.161 | 2010-09-24 12:41:43 AM | Batman XXX | Cox Communications |
| 3613 | 24.253.45.4 | 2010-09-24 07:06:04 AM | Batman XXX | Cox Communications |
| 3614 | 68.14.181.18 | 2010-09-24 08:40:11 AM | Batman XXX | Cox Communications |
| 3615 | 70.177.167.161 | 2010-09-24 10:37:28 AM | Batman XXX | Cox Communications |
| 3616 | 68.96.34.78 | 2010-09-24 01:23:33 PM | Batman XXX | Cox Communications |
| 3617 | 70.188.131.253 | 2010-09-24 07:08:08 PM | Batman XXX | Cox Communications |
| 3618 | 68.8.32.220 | 2010-09-25 06:52:05 PM | Batman XXX | Cox Communications |
| 3619 | 98.179.188.195 | 2010-09-25 09:06:26 PM | Batman XXX | Cox Communications |
| 3620 | 72.220.139.109 | 2010-09-26 01:43:34 PM | Batman XXX | Cox Communications |
| 3621 | 72.207.7.236 | 2010-09-26 01:53:11 PM | Batman XXX | Cox Communications |
| 3622 | 68.229.241.56 | 2010-09-26 01:57:34 PM | Batman XXX | Cox Communications |
| 3623 | 24.254.193.76 | 2010-09-26 08:22:51 PM | Batman XXX | Cox Communications |
| 3624 | 70.181.239.253 | 2010-09-26 10:48:13 PM | Batman XXX | Cox Communications |
| 3625 | 70.162.224.27 | 2010-09-27 01:03:23 AM | Batman XXX | Cox Communications |
| 3626 | 70.178.141.211 | 2010-09-27 01:24:23 AM | Batman XXX | Cox Communications |
| 3627 | 68.231.64.207 | 2010-09-27 02:26:27 AM | Batman XXX | Cox Communications |
| 3628 | 68.230.84.196 | 2010-09-27 02:42:09 AM | Batman XXX | Cox Communications |
| 3629 | 174.70.96.141 | 2010-09-27 05:08:05 AM | Batman XXX | Cox Communications |
| 3630 | 72.193.166.61 | 2010-09-27 06:43:15 AM | Batman XXX | Cox Communications |
| 3631 | 68.8.228.162 | 2010-09-27 07:10:58 AM | Batman XXX | Cox Communications |
| 3632 | 98.166.136.54 | 2010-09-27 08:59:28 AM | Batman XXX | Cox Communications |
| 3633 | 70.179.129.113 | 2010-10-08 01:01:56 PM | Batman XXX | Cox Communications |
| 3634 | 24.120.176.130 | 2010-10-08 01:42:28 PM | Batman XXX | Cox Communications |
| 3635 | 68.5.250.27 | 2010-10-08 01:53:42 PM | Batman XXX | Cox Communications |
| 3636 | 68.111.249.221 | 2010-10-08 02:33:26 PM | Batman XXX | Cox Communications |
| 3637 | 68.12.195.34 | 2010-10-08 03:12:47 PM | Batman XXX | Cox Communications |
| 3638 | 68.9.119.18 | 2010-10-08 06:23:56 PM | Batman XXX | Cox Communications |
| 3639 | 98.180.216.227 | 2010-10-08 08:11:20 PM | Batman XXX | Cox Communications |

| | | | | |
|---|---|---|---|---|
| 3640 | 72.197.52.133 | 2010-10-08 10:59:23 PM | Batman XXX | Cox Communications |
| 3641 | 72.220.15.161 | 2010-10-09 01:01:43 AM | Batman XXX | Cox Communications |
| 3642 | 72.207.57.73 | 2010-10-09 01:02:48 AM | Batman XXX | Cox Communications |
| 3643 | 68.10.95.157 | 2010-10-09 01:09:43 AM | Batman XXX | Cox Communications |
| 3644 | 24.251.74.61 | 2010-10-09 02:28:58 AM | Batman XXX | Cox Communications |
| 3645 | 68.97.139.243 | 2010-10-09 10:32:26 AM | Batman XXX | Cox Communications |
| 3646 | 98.172.115.204 | 2010-10-10 11:36:12 AM | Batman XXX | Cox Communications |
| 3647 | 70.171.113.72 | 2010-10-10 04:47:04 PM | Batman XXX | Cox Communications |
| 3648 | 72.198.69.246 | 2010-10-10 05:55:31 PM | Batman XXX | Cox Communications |
| 3649 | 98.176.154.115 | 2010-10-10 09:56:49 PM | Batman XXX | Cox Communications |
| 3650 | 72.218.240.213 | 2010-10-11 04:19:46 AM | Batman XXX | Cox Communications |
| 3651 | 68.102.125.136 | 2010-10-11 04:36:24 AM | Batman XXX | Cox Communications |
| 3652 | 72.193.212.32 | 2010-10-11 07:38:00 AM | Batman XXX | Cox Communications |
| 3653 | 72.222.225.240 | 2010-10-11 01:01:02 PM | Batman XXX | Cox Communications |
| 3654 | 72.198.81.104 | 2010-10-11 04:20:19 PM | Batman XXX | Cox Communications |
| 3655 | 68.110.195.74 | 2010-10-12 03:41:16 AM | Batman XXX | Cox Communications |
| 3656 | 68.3.158.47 | 2010-10-12 06:45:57 AM | Batman XXX | Cox Communications |
| 3657 | 68.107.37.131 | 2010-10-12 05:31:52 PM | Batman XXX | Cox Communications |
| 3658 | 70.190.240.150 | 2010-10-13 12:02:33 PM | Batman XXX | Cox Communications |
| 3659 | 98.185.143.32 | 2010-10-13 02:17:30 PM | Batman XXX | Cox Communications |
| 3660 | 68.12.122.2 | 2010-10-13 08:42:57 PM | Batman XXX | Cox Communications |
| 3661 | 68.228.132.70 | 2010-10-13 11:54:00 PM | Batman XXX | Cox Communications |
| 3662 | 98.176.152.217 | 2010-10-14 03:30:59 AM | Batman XXX | Cox Communications |
| 3663 | 68.103.244.33 | 2010-10-14 04:33:07 AM | Batman XXX | Cox Communications |
| 3664 | 68.111.54.78 | 2010-10-14 05:38:20 AM | Batman XXX | Cox Communications |
| 3665 | 70.170.23.2 | 2010-10-14 03:47:03 PM | Batman XXX | Cox Communications |
| 3666 | 24.255.8.188 | 2010-10-14 10:29:38 PM | Batman XXX | Cox Communications |
| 3667 | 98.163.20.121 | 2010-10-14 11:06:40 PM | Batman XXX | Cox Communications |
| 3668 | 70.166.115.69 | 2010-10-15 03:31:22 AM | Batman XXX | Cox Communications |
| 3669 | 68.101.221.238 | 2010-10-15 04:03:47 AM | Batman XXX | Cox Communications |
| 3670 | 68.100.210.227 | 2010-10-15 07:21:01 AM | Batman XXX | Cox Communications |
| 3671 | 72.192.227.196 | 2010-10-15 08:12:17 AM | Batman XXX | Cox Communications |
| 3672 | 72.201.161.17 | 2010-10-15 09:33:38 AM | Batman XXX | Cox Communications |
| 3673 | 98.183.161.138 | 2010-10-15 04:39:06 PM | Batman XXX | Cox Communications |
| 3674 | 70.189.175.5 | 2010-10-15 06:26:19 PM | Batman XXX | Cox Communications |
| 3675 | 24.253.78.142 | 2010-10-16 12:10:49 AM | Batman XXX | Cox Communications |
| 3676 | 70.160.222.104 | 2010-10-16 12:29:14 AM | Batman XXX | Cox Communications |
| 3677 | 98.176.1.54 | 2010-10-16 05:52:49 AM | Batman XXX | Cox Communications |
| 3678 | 72.207.92.20 | 2010-10-16 10:56:07 AM | Batman XXX | Cox Communications |
| 3679 | 98.182.46.222 | 2010-10-16 01:54:14 PM | Batman XXX | Cox Communications |
| 3680 | 72.193.252.114 | 2010-10-16 04:57:23 PM | Batman XXX | Cox Communications |
| 3681 | 98.160.202.88 | 2010-10-16 07:37:21 PM | Batman XXX | Cox Communications |
| 3682 | 68.230.139.56 | 2010-10-17 01:47:51 AM | Batman XXX | Cox Communications |
| 3683 | 68.6.144.210 | 2010-10-17 04:20:12 AM | Batman XXX | Cox Communications |
| 3684 | 68.227.19.127 | 2010-10-17 04:57:46 AM | Batman XXX | Cox Communications |
| 3685 | 70.162.3.82 | 2010-10-17 12:45:13 PM | Batman XXX | Cox Communications |
| 3686 | 68.5.97.183 | 2010-10-17 01:11:50 PM | Batman XXX | Cox Communications |
| 3687 | 98.166.249.250 | 2010-10-17 04:22:51 PM | Batman XXX | Cox Communications |
| 3688 | 68.226.54.130 | 2010-10-17 08:16:25 PM | Batman XXX | Cox Communications |
| 3689 | 70.190.211.165 | 2010-10-17 08:51:36 PM | Batman XXX | Cox Communications |
| 3690 | 24.251.29.126 | 2010-10-17 10:05:34 PM | Batman XXX | Cox Communications |
| 3691 | 98.183.192.181 | 2010-10-17 10:06:10 PM | Batman XXX | Cox Communications |

| 3692 | 70.187.159.77 | 2010-10-17 10:54:29 PM | Batman XXX | Cox Communications | |
| 3693 | 70.190.254.197 | 2010-10-18 12:48:28 AM | Batman XXX | Cox Communications | |
| 3694 | 72.196.134.149 | 2010-10-18 12:53:14 AM | Batman XXX | Cox Communications | |
| 3695 | 68.107.65.152 | 2010-10-18 09:49:14 AM | Batman XXX | Cox Communications | |
| 3696 | 68.231.184.45 | 2010-10-18 10:02:07 AM | Batman XXX | Cox Communications | |
| 3697 | 68.228.255.45 | 2010-10-19 04:21:03 AM | Batman XXX | Cox Communications | |
| 3698 | 68.7.60.37 | 2010-10-19 07:12:47 AM | Batman XXX | Cox Communications | |
| 3699 | 24.255.212.167 | 2010-10-19 08:01:44 AM | Batman XXX | Cox Communications | |
| 3700 | 68.13.18.155 | 2010-10-19 02:56:03 PM | Batman XXX | Cox Communications | |
| 3701 | 24.56.2.153 | 2010-10-19 07:01:12 PM | Batman XXX | Cox Communications | |
| 3702 | 68.111.148.40 | 2010-10-19 09:11:18 PM | Batman XXX | Cox Communications | |
| 3703 | 70.178.115.186 | 2010-10-19 10:03:38 PM | Batman XXX | Cox Communications | |
| 3704 | 72.197.199.34 | 2010-10-20 03:38:21 AM | Batman XXX | Cox Communications | |
| 3705 | 70.164.229.146 | 2010-10-20 11:17:36 AM | Batman XXX | Cox Communications | |
| 3706 | 24.251.93.73 | 2010-10-20 03:01:12 PM | Batman XXX | Cox Communications | |
| 3707 | 68.103.245.85 | 2010-10-20 05:29:23 PM | Batman XXX | Cox Communications | |
| 3708 | 72.199.127.199 | 2010-10-20 10:01:27 PM | Batman XXX | Cox Communications | |
| 3709 | 72.218.153.128 | 2010-10-21 12:15:36 AM | Batman XXX | Cox Communications | |
| 3710 | 68.109.2.153 | 2010-10-21 01:12:32 AM | Batman XXX | Cox Communications | |
| 3711 | 72.211.229.19 | 2010-10-21 01:25:58 AM | Batman XXX | Cox Communications | |
| 3712 | 70.172.211.11 | 2010-10-21 02:58:26 AM | Batman XXX | Cox Communications | |
| 3713 | 70.176.36.126 | 2010-10-21 09:28:35 AM | Batman XXX | Cox Communications | |
| 3714 | 72.200.72.239 | 2010-10-21 09:17:31 PM | Batman XXX | Cox Communications | |
| 3715 | 98.184.95.155 | 2010-10-21 10:12:05 PM | Batman XXX | Cox Communications | |
| 3716 | 24.56.44.90 | 2010-10-21 11:01:14 PM | Batman XXX | Cox Communications | |
| 3717 | 68.230.121.152 | 2010-10-21 11:17:50 PM | Batman XXX | Cox Communications | |
| 3718 | 24.252.39.183 | 2010-10-22 12:50:45 AM | Batman XXX | Cox Communications | |
| 3719 | 24.250.134.217 | 2010-10-22 01:39:56 AM | Batman XXX | Cox Communications | |
| 3720 | 70.178.196.98 | 2010-10-22 01:46:52 AM | Batman XXX | Cox Communications | |
| 3721 | 68.102.90.145 | 2010-10-22 04:03:49 AM | Batman XXX | Cox Communications | |
| 3722 | 72.223.113.80 | 2010-10-22 08:20:47 AM | Batman XXX | Cox Communications | |
| 3723 | 68.107.188.133 | 2010-10-22 10:02:59 AM | Batman XXX | Cox Communications | |
| 3724 | 70.187.40.79 | 2010-10-22 03:02:10 PM | Batman XXX | Cox Communications | |
| 3725 | 24.251.154.109 | 2010-10-22 05:27:05 PM | Batman XXX | Cox Communications | |
| 3726 | 72.196.11.218 | 2010-10-23 12:39:54 AM | Batman XXX | Cox Communications | |
| 3727 | 24.252.114.249 | 2010-10-23 04:10:08 AM | Batman XXX | Cox Communications | |
| 3728 | 68.104.121.122 | 2010-10-23 10:25:41 AM | Batman XXX | Cox Communications | |
| 3729 | 68.14.164.221 | 2010-10-23 03:44:00 PM | Batman XXX | Cox Communications | |
| 3730 | 68.227.235.90 | 2010-10-23 03:56:53 PM | Batman XXX | Cox Communications | |
| 3731 | 72.193.26.6 | 2010-10-24 12:43:49 AM | Batman XXX | Cox Communications | |
| 3732 | 68.4.223.40 | 2010-10-24 04:45:03 AM | Batman XXX | Cox Communications | |
| 3733 | 72.198.83.2 | 2010-10-24 05:49:28 AM | Batman XXX | Cox Communications | |
| 3734 | 68.96.142.232 | 2010-10-24 08:49:55 AM | Batman XXX | Cox Communications | |
| 3735 | 68.108.187.225 | 2010-10-24 12:18:22 PM | Batman XXX | Cox Communications | |
| 3736 | 174.74.87.147 | 2010-10-24 04:38:41 PM | Batman XXX | Cox Communications | |
| 3737 | 68.110.206.4 | 2010-10-24 05:41:15 PM | Batman XXX | Cox Communications | |
| 3738 | 68.12.201.90 | 2010-10-24 09:05:23 PM | Batman XXX | Cox Communications | |
| 3739 | 68.104.184.115 | 2010-10-24 11:39:19 PM | Batman XXX | Cox Communications | |
| 3740 | 72.218.84.14 | 2010-10-24 11:49:36 PM | Batman XXX | Cox Communications | |
| 3741 | 70.189.228.199 | 2010-10-25 10:01:26 AM | Batman XXX | Cox Communications | |
| 3742 | 98.165.129.10 | 2010-10-26 05:12:07 AM | Batman XXX | Cox Communications | |
| 3743 | 68.104.104.105 | 2010-10-26 10:57:57 AM | Batman XXX | Cox Communications | |