| | | | | | |
|---|---|---|---|---|---|
| 3744 | 72.204.206.69 | 2010-10-26 11:00:10 PM | Batman XXX | Cox Communications | |
| 3745 | 24.206.69.157 | 2010-08-01 10:50:34 PM | Batman XXX | EarthLink | |
| 3746 | 69.91.94.177 | 2010-08-02 04:36:46 AM | Batman XXX | EarthLink | |
| 3747 | 24.238.204.81 | 2010-08-02 06:40:14 PM | Batman XXX | EarthLink | |
| 3748 | 216.73.200.84 | 2010-08-02 09:10:52 PM | Batman XXX | EarthLink | |
| 3749 | 24.199.104.206 | 2010-08-03 01:17:27 AM | Batman XXX | EarthLink | |
| 3750 | 24.144.80.11 | 2010-08-03 09:40:00 PM | Batman XXX | EarthLink | |
| 3751 | 66.133.230.119 | 2010-08-04 10:48:43 AM | Batman XXX | EarthLink | |
| 3752 | 72.21.140.142 | 2010-08-07 07:09:41 AM | Batman XXX | EarthLink | |
| 3753 | 24.206.121.117 | 2010-08-08 03:44:08 PM | Batman XXX | EarthLink | |
| 3754 | 24.110.212.216 | 2010-08-08 09:04:31 PM | Batman XXX | EarthLink | |
| 3755 | 208.124.59.142 | 2010-08-11 05:52:12 PM | Batman XXX | EarthLink | |
| 3756 | 24.171.147.66 | 2010-08-11 11:05:21 PM | Batman XXX | EarthLink | |
| 3757 | 24.152.164.194 | 2010-08-12 12:34:47 AM | Batman XXX | EarthLink | |
| 3758 | 69.86.81.142 | 2010-08-12 10:28:20 AM | Batman XXX | EarthLink | |
| 3759 | 69.81.27.64 | 2010-08-12 01:18:09 PM | Batman XXX | EarthLink | |
| 3760 | 24.42.108.228 | 2010-08-13 05:01:59 AM | Batman XXX | EarthLink | |
| 3761 | 76.15.120.69 | 2010-08-14 04:11:34 AM | Batman XXX | EarthLink | |
| 3762 | 24.148.133.211 | 2010-08-14 08:42:21 AM | Batman XXX | EarthLink | |
| 3763 | 69.86.19.125 | 2010-08-14 08:12:18 PM | Batman XXX | EarthLink | |
| 3764 | 76.15.107.33 | 2010-08-15 03:10:29 AM | Batman XXX | EarthLink | |
| 3765 | 24.215.173.217 | 2010-08-17 01:48:36 AM | Batman XXX | EarthLink | |
| 3766 | 24.136.168.44 | 2010-08-18 09:19:01 AM | Batman XXX | EarthLink | |
| 3767 | 24.152.178.72 | 2010-08-18 11:18:56 AM | Batman XXX | EarthLink | |
| 3768 | 69.86.13.65 | 2010-08-19 05:06:03 AM | Batman XXX | EarthLink | |
| 3769 | 24.223.162.106 | 2010-08-20 10:17:09 PM | Batman XXX | EarthLink | |
| 3770 | 24.136.128.137 | 2010-08-21 04:22:48 AM | Batman XXX | EarthLink | |
| 3771 | 66.133.247.112 | 2010-08-24 05:19:07 PM | Batman XXX | EarthLink | |
| 3772 | 208.120.88.186 | 2010-08-24 05:58:07 PM | Batman XXX | EarthLink | |
| 3773 | 24.239.129.56 | 2010-08-25 04:18:34 AM | Batman XXX | EarthLink | |
| 3774 | 24.110.77.227 | 2010-08-26 12:33:57 AM | Batman XXX | EarthLink | |
| 3775 | 64.131.160.184 | 2010-08-26 04:44:01 PM | Batman XXX | EarthLink | |
| 3776 | 24.148.242.74 | 2010-08-28 02:16:09 PM | Batman XXX | EarthLink | |
| 3777 | 24.171.134.246 | 2010-08-29 01:29:18 AM | Batman XXX | EarthLink | |
| 3778 | 63.246.173.63 | 2010-08-30 04:02:39 AM | Batman XXX | EarthLink | |
| 3779 | 24.223.240.126 | 2010-08-30 04:07:23 PM | Batman XXX | EarthLink | |
| 3780 | 208.120.84.83 | 2010-08-31 08:51:35 AM | Batman XXX | EarthLink | |
| 3781 | 76.15.201.6 | 2010-08-31 10:49:51 AM | Batman XXX | EarthLink | |
| 3782 | 69.86.153.24 | 2010-08-31 11:05:35 PM | Batman XXX | EarthLink | |
| 3783 | 24.223.240.26 | 2010-09-01 01:11:16 AM | Batman XXX | EarthLink | |
| 3784 | 72.21.131.233 | 2010-09-01 10:49:27 PM | Batman XXX | EarthLink | |
| 3785 | 64.203.42.11 | 2010-09-06 02:03:17 AM | Batman XXX | EarthLink | |
| 3786 | 69.86.127.202 | 2010-09-06 02:15:43 AM | Batman XXX | EarthLink | |
| 3787 | 24.238.199.135 | 2010-09-20 09:20:11 PM | Batman XXX | EarthLink | |
| 3788 | 69.86.202.96 | 2010-09-24 12:09:17 AM | Batman XXX | EarthLink | |
| 3789 | 24.225.66.20 | 2010-09-24 05:39:02 AM | Batman XXX | EarthLink | |
| 3790 | 24.238.190.130 | 2010-09-24 03:10:45 PM | Batman XXX | EarthLink | |
| 3791 | 24.215.251.216 | 2010-09-24 04:58:33 PM | Batman XXX | EarthLink | |
| 3792 | 24.42.66.2 | 2010-10-09 09:29:44 AM | Batman XXX | EarthLink | |
| 3793 | 216.73.199.42 | 2010-10-11 05:37:33 PM | Batman XXX | EarthLink | |
| 3794 | 67.58.159.229 | 2010-10-13 06:23:16 AM | Batman XXX | EarthLink | |
| 3795 | 24.215.238.131 | 2010-10-15 01:03:35 AM | Batman XXX | EarthLink | |

| | | | | |
|---|---|---|---|---|
| 3796 | 24.215.236.16 | 2010-10-18 07:29:04 AM | Batman XXX | EarthLink |
| 3797 | 64.91.200.130 | 2010-10-20 10:19:29 PM | Batman XXX | EarthLink |
| 3798 | 209.162.42.17 | 2010-10-21 07:17:00 PM | Batman XXX | EarthLink |
| 3799 | 216.73.204.139 | 2010-10-21 09:38:04 PM | Batman XXX | EarthLink |
| 3800 | 66.32.23.151 | 2010-10-22 12:35:45 AM | Batman XXX | EarthLink |
| 3801 | 66.32.125.182 | 2010-10-22 03:14:12 AM | Batman XXX | EarthLink |
| 3802 | 76.15.11.233 | 2010-10-22 05:28:21 PM | Batman XXX | EarthLink |
| 3803 | 69.86.89.8 | 2010-10-27 12:30:59 AM | Batman XXX | EarthLink |
| 3804 | 209.177.124.6 | 2010-08-04 05:20:39 AM | Batman XXX | Frontier Communications |
| 3805 | 74.35.251.244 | 2010-08-08 09:32:37 AM | Batman XXX | Frontier Communications |
| 3806 | 74.46.59.4 | 2010-08-09 12:57:16 AM | Batman XXX | Frontier Communications |
| 3807 | 74.32.226.121 | 2010-08-10 07:16:54 AM | Batman XXX | Frontier Communications |
| 3808 | 184.8.124.86 | 2010-08-14 04:24:27 AM | Batman XXX | Frontier Communications |
| 3809 | 74.36.133.220 | 2010-08-15 09:28:12 AM | Batman XXX | Frontier Communications |
| 3810 | 74.36.129.27 | 2010-08-16 02:47:31 AM | Batman XXX | Frontier Communications |
| 3811 | 184.8.125.119 | 2010-08-23 01:40:07 AM | Batman XXX | Frontier Communications |
| 3812 | 74.42.130.139 | 2010-08-23 01:48:34 AM | Batman XXX | Frontier Communications |
| 3813 | 184.14.183.201 | 2010-08-23 03:48:38 AM | Batman XXX | Frontier Communications |
| 3814 | 173.84.21.204 | 2010-08-23 09:44:44 AM | Batman XXX | Frontier Communications |
| 3815 | 184.12.208.79 | 2010-08-26 11:21:09 AM | Batman XXX | Frontier Communications |
| 3816 | 74.33.4.33 | 2010-08-31 12:59:50 PM | Batman XXX | Frontier Communications |
| 3817 | 173.86.123.251 | 2010-09-02 06:39:46 PM | Batman XXX | Frontier Communications |
| 3818 | 173.85.206.245 | 2010-09-06 01:55:43 AM | Batman XXX | Frontier Communications |
| 3819 | 208.111.240.1 | 2010-09-11 06:50:36 PM | Batman XXX | Frontier Communications |
| 3820 | 173.85.172.50 | 2010-09-13 05:53:16 AM | Batman XXX | Frontier Communications |
| 3821 | 74.212.23.159 | 2010-09-13 06:51:36 AM | Batman XXX | Frontier Communications |
| 3822 | 184.8.121.136 | 2010-09-22 08:59:04 AM | Batman XXX | Frontier Communications |
| 3823 | 184.15.194.196 | 2010-10-13 10:26:19 PM | Batman XXX | Frontier Communications |
| 3824 | 74.128.156.196 | 2010-08-01 10:14:51 PM | Batman XXX | Insight Communications Company |
| 3825 | 74.136.185.12 | 2010-08-01 11:21:38 PM | Batman XXX | Insight Communications Company |
| 3826 | 74.132.0.205 | 2010-08-02 01:24:06 AM | Batman XXX | Insight Communications Company |
| 3827 | 74.129.34.106 | 2010-08-02 03:09:45 AM | Batman XXX | Insight Communications Company |
| 3828 | 96.28.86.94 | 2010-08-02 04:07:21 AM | Batman XXX | Insight Communications Company |
| 3829 | 74.132.140.134 | 2010-08-02 04:52:27 AM | Batman XXX | Insight Communications Company |
| 3830 | 96.28.89.38 | 2010-08-02 04:12:02 PM | Batman XXX | Insight Communications Company |
| 3831 | 74.131.10.154 | 2010-08-03 01:27:31 AM | Batman XXX | Insight Communications Company |
| 3832 | 74.129.209.65 | 2010-08-05 10:21:22 AM | Batman XXX | Insight Communications Company |
| 3833 | 74.129.210.51 | 2010-08-07 05:06:59 AM | Batman XXX | Insight Communications Company |
| 3834 | 74.133.162.139 | 2010-08-08 01:01:41 PM | Batman XXX | Insight Communications Company |
| 3835 | 74.137.20.101 | 2010-08-09 12:12:56 PM | Batman XXX | Insight Communications Company |
| 3836 | 74.137.153.25 | 2010-08-10 01:42:08 PM | Batman XXX | Insight Communications Company |
| 3837 | 74.129.132.95 | 2010-08-10 11:54:40 PM | Batman XXX | Insight Communications Company |
| 3838 | 74.130.188.108 | 2010-08-11 06:48:09 PM | Batman XXX | Insight Communications Company |
| 3839 | 74.132.139.123 | 2010-08-14 01:01:50 AM | Batman XXX | Insight Communications Company |
| 3840 | 74.129.64.80 | 2010-08-14 09:00:46 PM | Batman XXX | Insight Communications Company |
| 3841 | 74.141.84.46 | 2010-08-19 10:28:02 PM | Batman XXX | Insight Communications Company |
| 3842 | 74.136.134.35 | 2010-08-20 02:31:58 AM | Batman XXX | Insight Communications Company |
| 3843 | 74.132.131.166 | 2010-08-20 09:22:26 PM | Batman XXX | Insight Communications Company |
| 3844 | 74.131.131.213 | 2010-08-21 12:28:34 AM | Batman XXX | Insight Communications Company |
| 3845 | 74.130.66.182 | 2010-08-23 04:08:52 AM | Batman XXX | Insight Communications Company |
| 3846 | 74.129.196.176 | 2010-08-25 07:53:27 PM | Batman XXX | Insight Communications Company |
| 3847 | 74.133.208.71 | 2010-08-25 08:20:04 PM | Batman XXX | Insight Communications Company |

| 3848 | 74.138.219.105 | 2010-08-26 08:17:29 AM | Batman XXX | Insight Communications Company | |
|---|---|---|---|---|---|
| 3849 | 74.137.97.113 | 2010-08-26 08:50:04 PM | Batman XXX | Insight Communications Company | |
| 3850 | 74.132.27.42 | 2010-08-27 01:00:01 AM | Batman XXX | Insight Communications Company | |
| 3851 | 96.28.53.12 | 2010-08-31 11:31:29 PM | Batman XXX | Insight Communications Company | |
| 3852 | 74.136.240.170 | 2010-09-01 01:27:36 AM | Batman XXX | Insight Communications Company | |
| 3853 | 74.130.116.150 | 2010-09-01 09:08:33 AM | Batman XXX | Insight Communications Company | |
| 3854 | 74.128.194.34 | 2010-09-03 06:22:39 AM | Batman XXX | Insight Communications Company | |
| 3855 | 74.129.75.218 | 2010-09-04 04:12:09 AM | Batman XXX | Insight Communications Company | |
| 3856 | 96.28.49.13 | 2010-09-04 10:02:02 PM | Batman XXX | Insight Communications Company | |
| 3857 | 74.129.196.13 | 2010-09-05 04:29:27 AM | Batman XXX | Insight Communications Company | |
| 3858 | 74.138.120.53 | 2010-09-09 06:38:49 PM | Batman XXX | Insight Communications Company | |
| 3859 | 74.141.213.77 | 2010-09-11 04:03:01 AM | Batman XXX | Insight Communications Company | |
| 3860 | 74.141.102.118 | 2010-09-11 02:47:20 PM | Batman XXX | Insight Communications Company | |
| 3861 | 74.137.18.37 | 2010-09-11 06:12:22 PM | Batman XXX | Insight Communications Company | |
| 3862 | 74.132.35.49 | 2010-09-12 02:55:39 AM | Batman XXX | Insight Communications Company | |
| 3863 | 74.140.5.20 | 2010-09-12 05:35:42 AM | Batman XXX | Insight Communications Company | |
| 3864 | 74.130.165.22 | 2010-09-12 01:14:26 PM | Batman XXX | Insight Communications Company | |
| 3865 | 74.137.142.157 | 2010-09-13 03:27:21 AM | Batman XXX | Insight Communications Company | |
| 3866 | 74.138.144.115 | 2010-09-13 05:46:44 AM | Batman XXX | Insight Communications Company | |
| 3867 | 74.140.162.117 | 2010-09-15 02:45:55 AM | Batman XXX | Insight Communications Company | |
| 3868 | 74.138.122.99 | 2010-09-17 02:40:21 AM | Batman XXX | Insight Communications Company | |
| 3869 | 74.131.55.14 | 2010-09-17 03:51:51 AM | Batman XXX | Insight Communications Company | |
| 3870 | 96.28.84.166 | 2010-09-20 08:31:12 AM | Batman XXX | Insight Communications Company | |
| 3871 | 74.129.165.253 | 2010-09-22 01:02:11 AM | Batman XXX | Insight Communications Company | |
| 3872 | 74.131.197.182 | 2010-09-22 02:04:13 AM | Batman XXX | Insight Communications Company | |
| 3873 | 74.141.105.37 | 2010-09-26 09:39:21 AM | Batman XXX | Insight Communications Company | |
| 3874 | 74.141.22.72 | 2010-09-27 04:37:07 AM | Batman XXX | Insight Communications Company | |
| 3875 | 74.131.177.132 | 2010-09-27 09:47:39 AM | Batman XXX | Insight Communications Company | |
| 3876 | 74.129.179.111 | 2010-10-10 07:17:02 PM | Batman XXX | Insight Communications Company | |
| 3877 | 74.143.248.140 | 2010-10-14 07:52:20 PM | Batman XXX | Insight Communications Company | |
| 3878 | 74.129.243.251 | 2010-10-18 08:10:40 PM | Batman XXX | Insight Communications Company | |
| 3879 | 74.142.186.161 | 2010-10-21 12:45:48 AM | Batman XXX | Insight Communications Company | |
| 3880 | 96.28.161.225 | 2010-10-23 09:16:51 AM | Batman XXX | Insight Communications Company | |
| 3881 | 74.129.202.175 | 2010-10-25 10:59:38 AM | Batman XXX | Insight Communications Company | |
| 3882 | 74.141.148.214 | 2010-10-25 10:00:38 PM | Batman XXX | Insight Communications Company | |
| 3883 | 24.185.186.221 | 2010-08-02 12:39:19 AM | Batman XXX | Optimum Online | |
| 3884 | 67.83.100.179 | 2010-08-02 03:43:16 AM | Batman XXX | Optimum Online | |
| 3885 | 68.194.23.163 | 2010-08-02 04:52:48 AM | Batman XXX | Optimum Online | |
| 3886 | 24.228.68.110 | 2010-08-02 07:08:31 AM | Batman XXX | Optimum Online | |
| 3887 | 69.123.108.178 | 2010-08-02 07:14:20 AM | Batman XXX | Optimum Online | |
| 3888 | 24.186.191.114 | 2010-08-02 07:40:21 AM | Batman XXX | Optimum Online | |
| 3889 | 67.80.215.187 | 2010-08-02 11:27:13 AM | Batman XXX | Optimum Online | |
| 3890 | 68.192.165.135 | 2010-08-02 01:37:12 PM | Batman XXX | Optimum Online | |
| 3891 | 68.198.35.230 | 2010-08-02 06:00:58 PM | Batman XXX | Optimum Online | |
| 3892 | 67.86.68.255 | 2010-08-02 11:11:18 PM | Batman XXX | Optimum Online | |
| 3893 | 68.194.4.226 | 2010-08-03 12:56:37 AM | Batman XXX | Optimum Online | |
| 3894 | 24.45.88.100 | 2010-08-03 04:43:38 AM | Batman XXX | Optimum Online | |
| 3895 | 69.118.90.117 | 2010-08-03 07:02:02 AM | Batman XXX | Optimum Online | |
| 3896 | 24.188.251.15 | 2010-08-03 11:43:22 AM | Batman XXX | Optimum Online | |
| 3897 | 69.127.193.164 | 2010-08-03 01:37:41 PM | Batman XXX | Optimum Online | |
| 3898 | 68.193.97.205 | 2010-08-03 04:17:23 PM | Batman XXX | Optimum Online | |
| 3899 | 24.228.242.14 | 2010-08-03 04:19:29 PM | Batman XXX | Optimum Online | |

| | | | | |
|---|---|---|---|---|
| 3900 | 69.118.10.78 | 2010-08-03 05:34:37 PM | Batman XXX | Optimum Online |
| 3901 | 24.187.49.198 | 2010-08-03 07:57:02 PM | Batman XXX | Optimum Online |
| 3902 | 24.190.197.192 | 2010-08-04 02:35:56 AM | Batman XXX | Optimum Online |
| 3903 | 67.82.56.208 | 2010-08-04 03:42:52 AM | Batman XXX | Optimum Online |
| 3904 | 24.228.241.252 | 2010-08-04 07:06:55 PM | Batman XXX | Optimum Online |
| 3905 | 69.121.246.103 | 2010-08-04 09:06:01 PM | Batman XXX | Optimum Online |
| 3906 | 24.184.64.200 | 2010-08-04 10:49:50 PM | Batman XXX | Optimum Online |
| 3907 | 69.127.96.102 | 2010-08-04 11:04:43 PM | Batman XXX | Optimum Online |
| 3908 | 67.80.58.85 | 2010-08-05 01:03:58 AM | Batman XXX | Optimum Online |
| 3909 | 68.192.66.77 | 2010-08-05 02:33:26 AM | Batman XXX | Optimum Online |
| 3910 | 24.228.241.187 | 2010-08-05 07:33:05 AM | Batman XXX | Optimum Online |
| 3911 | 69.123.56.18 | 2010-08-05 08:30:32 AM | Batman XXX | Optimum Online |
| 3912 | 68.195.97.77 | 2010-08-05 02:56:15 PM | Batman XXX | Optimum Online |
| 3913 | 24.228.243.225 | 2010-08-05 06:41:41 PM | Batman XXX | Optimum Online |
| 3914 | 68.192.176.240 | 2010-08-05 08:45:57 PM | Batman XXX | Optimum Online |
| 3915 | 69.125.143.143 | 2010-08-05 09:44:56 PM | Batman XXX | Optimum Online |
| 3916 | 24.228.242.224 | 2010-08-06 12:28:27 AM | Batman XXX | Optimum Online |
| 3917 | 68.199.116.51 | 2010-08-06 12:53:32 AM | Batman XXX | Optimum Online |
| 3918 | 24.228.243.50 | 2010-08-06 01:28:15 AM | Batman XXX | Optimum Online |
| 3919 | 69.118.187.196 | 2010-08-07 02:02:38 AM | Batman XXX | Optimum Online |
| 3920 | 24.187.57.18 | 2010-08-07 02:54:32 AM | Batman XXX | Optimum Online |
| 3921 | 24.186.231.86 | 2010-08-07 11:12:32 AM | Batman XXX | Optimum Online |
| 3922 | 67.87.212.167 | 2010-08-07 04:31:45 PM | Batman XXX | Optimum Online |
| 3923 | 24.228.243.156 | 2010-08-07 07:14:07 PM | Batman XXX | Optimum Online |
| 3924 | 24.184.50.178 | 2010-08-07 09:32:23 PM | Batman XXX | Optimum Online |
| 3925 | 24.47.175.226 | 2010-08-07 10:04:54 PM | Batman XXX | Optimum Online |
| 3926 | 74.89.47.79 | 2010-08-08 02:36:59 AM | Batman XXX | Optimum Online |
| 3927 | 69.125.38.248 | 2010-08-08 09:51:33 AM | Batman XXX | Optimum Online |
| 3928 | 24.228.243.129 | 2010-08-08 09:55:53 PM | Batman XXX | Optimum Online |
| 3929 | 67.82.120.26 | 2010-08-09 02:18:25 AM | Batman XXX | Optimum Online |
| 3930 | 173.3.202.21 | 2010-08-09 04:06:29 AM | Batman XXX | Optimum Online |
| 3931 | 24.44.240.231 | 2010-08-09 04:22:05 AM | Batman XXX | Optimum Online |
| 3932 | 68.192.101.46 | 2010-08-09 05:29:03 AM | Batman XXX | Optimum Online |
| 3933 | 69.124.201.62 | 2010-08-09 06:04:28 PM | Batman XXX | Optimum Online |
| 3934 | 24.228.243.189 | 2010-08-09 10:27:07 PM | Batman XXX | Optimum Online |
| 3935 | 68.193.138.253 | 2010-08-09 10:58:44 PM | Batman XXX | Optimum Online |
| 3936 | 68.197.227.154 | 2010-08-10 01:22:45 AM | Batman XXX | Optimum Online |
| 3937 | 24.185.16.96 | 2010-08-10 05:24:28 AM | Batman XXX | Optimum Online |
| 3938 | 69.126.124.79 | 2010-08-10 05:35:36 AM | Batman XXX | Optimum Online |
| 3939 | 24.189.25.226 | 2010-08-10 08:03:43 AM | Batman XXX | Optimum Online |
| 3940 | 24.186.46.224 | 2010-08-10 08:48:30 AM | Batman XXX | Optimum Online |
| 3941 | 24.184.145.67 | 2010-08-10 08:18:39 PM | Batman XXX | Optimum Online |
| 3942 | 68.197.62.107 | 2010-08-11 12:17:52 AM | Batman XXX | Optimum Online |
| 3943 | 24.228.240.124 | 2010-08-11 01:33:16 AM | Batman XXX | Optimum Online |
| 3944 | 24.46.162.255 | 2010-08-11 01:33:40 AM | Batman XXX | Optimum Online |
| 3945 | 173.2.230.109 | 2010-08-11 05:03:56 AM | Batman XXX | Optimum Online |
| 3946 | 24.189.36.84 | 2010-08-11 06:34:43 AM | Batman XXX | Optimum Online |
| 3947 | 69.123.254.85 | 2010-08-11 12:26:59 PM | Batman XXX | Optimum Online |
| 3948 | 68.192.127.120 | 2010-08-11 01:31:01 PM | Batman XXX | Optimum Online |
| 3949 | 69.116.158.57 | 2010-08-11 03:21:52 PM | Batman XXX | Optimum Online |
| 3950 | 68.195.49.130 | 2010-08-11 06:47:58 PM | Batman XXX | Optimum Online |
| 3951 | 24.228.241.166 | 2010-08-12 07:40:51 AM | Batman XXX | Optimum Online |

| | | | | | |
|---|---|---|---|---|---|
| 3952 | 68.196.198.10 | 2010-08-12 08:02:45 PM | Batman XXX | Optimum Online | |
| 3953 | 69.114.21.248 | 2010-08-12 10:50:26 PM | Batman XXX | Optimum Online | |
| 3954 | 67.83.206.30 | 2010-08-13 12:12:14 AM | Batman XXX | Optimum Online | |
| 3955 | 67.84.252.222 | 2010-08-13 08:21:57 PM | Batman XXX | Optimum Online | |
| 3956 | 173.3.105.100 | 2010-08-14 12:01:58 AM | Batman XXX | Optimum Online | |
| 3957 | 69.127.222.80 | 2010-08-14 12:55:54 AM | Batman XXX | Optimum Online | |
| 3958 | 69.126.139.79 | 2010-08-14 02:20:23 AM | Batman XXX | Optimum Online | |
| 3959 | 24.185.35.154 | 2010-08-14 03:35:42 AM | Batman XXX | Optimum Online | |
| 3960 | 67.80.65.89 | 2010-08-14 04:09:56 AM | Batman XXX | Optimum Online | |
| 3961 | 67.81.48.147 | 2010-08-14 07:24:48 AM | Batman XXX | Optimum Online | |
| 3962 | 67.84.90.3 | 2010-08-14 08:42:51 AM | Batman XXX | Optimum Online | |
| 3963 | 24.228.241.131 | 2010-08-14 10:29:28 AM | Batman XXX | Optimum Online | |
| 3964 | 173.2.229.253 | 2010-08-14 10:42:41 AM | Batman XXX | Optimum Online | |
| 3965 | 69.124.18.76 | 2010-08-14 11:39:09 AM | Batman XXX | Optimum Online | |
| 3966 | 68.192.163.49 | 2010-08-14 11:56:59 AM | Batman XXX | Optimum Online | |
| 3967 | 69.126.130.134 | 2010-08-14 01:47:41 PM | Batman XXX | Optimum Online | |
| 3968 | 96.56.129.5 | 2010-08-14 05:39:03 PM | Batman XXX | Optimum Online | |
| 3969 | 67.82.163.0 | 2010-08-14 09:33:09 PM | Batman XXX | Optimum Online | |
| 3970 | 24.184.50.218 | 2010-08-14 10:03:08 PM | Batman XXX | Optimum Online | |
| 3971 | 67.82.36.7 | 2010-08-15 12:23:03 PM | Batman XXX | Optimum Online | |
| 3972 | 24.228.241.225 | 2010-08-15 12:52:32 PM | Batman XXX | Optimum Online | |
| 3973 | 24.47.158.208 | 2010-08-15 06:08:15 PM | Batman XXX | Optimum Online | |
| 3974 | 67.80.168.62 | 2010-08-15 07:53:00 PM | Batman XXX | Optimum Online | |
| 3975 | 67.81.92.21 | 2010-08-15 09:43:25 PM | Batman XXX | Optimum Online | |
| 3976 | 173.3.230.69 | 2010-08-15 10:19:29 PM | Batman XXX | Optimum Online | |
| 3977 | 69.112.172.139 | 2010-08-15 11:52:48 PM | Batman XXX | Optimum Online | |
| 3978 | 69.119.77.185 | 2010-08-16 03:47:36 AM | Batman XXX | Optimum Online | |
| 3979 | 69.112.111.205 | 2010-08-16 08:16:51 AM | Batman XXX | Optimum Online | |
| 3980 | 173.3.199.78 | 2010-08-16 10:07:05 AM | Batman XXX | Optimum Online | |
| 3981 | 69.122.47.20 | 2010-08-16 03:57:17 PM | Batman XXX | Optimum Online | |
| 3982 | 24.187.25.210 | 2010-08-17 02:12:33 PM | Batman XXX | Optimum Online | |
| 3983 | 68.199.54.222 | 2010-08-17 11:05:46 PM | Batman XXX | Optimum Online | |
| 3984 | 69.114.41.140 | 2010-08-18 04:40:41 PM | Batman XXX | Optimum Online | |
| 3985 | 67.85.248.110 | 2010-08-19 04:10:13 AM | Batman XXX | Optimum Online | |
| 3986 | 69.119.136.59 | 2010-08-20 03:25:23 AM | Batman XXX | Optimum Online | |
| 3987 | 69.119.186.150 | 2010-08-20 03:18:24 PM | Batman XXX | Optimum Online | |
| 3988 | 69.124.93.97 | 2010-08-20 05:56:40 PM | Batman XXX | Optimum Online | |
| 3989 | 67.84.28.10 | 2010-08-20 06:13:59 PM | Batman XXX | Optimum Online | |
| 3990 | 69.125.238.28 | 2010-08-20 08:00:02 PM | Batman XXX | Optimum Online | |
| 3991 | 69.115.52.182 | 2010-08-21 12:21:39 AM | Batman XXX | Optimum Online | |
| 3992 | 67.83.182.50 | 2010-08-21 12:56:07 AM | Batman XXX | Optimum Online | |
| 3993 | 24.228.241.183 | 2010-08-21 11:38:37 AM | Batman XXX | Optimum Online | |
| 3994 | 68.196.129.133 | 2010-08-21 04:08:52 PM | Batman XXX | Optimum Online | |
| 3995 | 69.126.100.112 | 2010-08-21 07:23:05 PM | Batman XXX | Optimum Online | |
| 3996 | 173.2.229.245 | 2010-08-22 12:51:08 AM | Batman XXX | Optimum Online | |
| 3997 | 69.125.52.232 | 2010-08-22 03:12:02 AM | Batman XXX | Optimum Online | |
| 3998 | 24.185.112.232 | 2010-08-22 04:42:05 AM | Batman XXX | Optimum Online | |
| 3999 | 69.126.101.19 | 2010-08-22 08:45:14 PM | Batman XXX | Optimum Online | |
| 4000 | 24.185.124.123 | 2010-08-23 12:03:15 AM | Batman XXX | Optimum Online | |
| 4001 | 173.3.15.90 | 2010-08-23 01:18:58 AM | Batman XXX | Optimum Online | |
| 4002 | 69.123.155.182 | 2010-08-23 04:20:48 AM | Batman XXX | Optimum Online | |
| 4003 | 69.126.107.198 | 2010-08-23 05:26:19 AM | Batman XXX | Optimum Online | |

| | | | | |
|---|---|---|---|---|
| 4004 | 24.187.5.17 | 2010-08-23 04:24:38 PM | Batman XXX | Optimum Online |
| 4005 | 68.199.239.89 | 2010-08-23 10:04:19 PM | Batman XXX | Optimum Online |
| 4006 | 69.126.37.165 | 2010-08-24 01:48:31 AM | Batman XXX | Optimum Online |
| 4007 | 69.113.1.24 | 2010-08-24 01:49:53 AM | Batman XXX | Optimum Online |
| 4008 | 69.118.252.7 | 2010-08-24 02:51:10 AM | Batman XXX | Optimum Online |
| 4009 | 173.2.33.119 | 2010-08-24 03:20:16 AM | Batman XXX | Optimum Online |
| 4010 | 68.192.18.73 | 2010-08-24 03:03:20 PM | Batman XXX | Optimum Online |
| 4011 | 24.228.37.69 | 2010-08-24 07:12:22 PM | Batman XXX | Optimum Online |
| 4012 | 69.120.130.66 | 2010-08-25 02:54:22 AM | Batman XXX | Optimum Online |
| 4013 | 69.115.110.228 | 2010-08-25 04:05:14 AM | Batman XXX | Optimum Online |
| 4014 | 68.193.178.204 | 2010-08-25 08:34:35 AM | Batman XXX | Optimum Online |
| 4015 | 67.85.105.90 | 2010-08-25 07:17:33 PM | Batman XXX | Optimum Online |
| 4016 | 69.122.38.20 | 2010-08-26 05:29:46 AM | Batman XXX | Optimum Online |
| 4017 | 67.86.117.10 | 2010-08-26 06:06:27 AM | Batman XXX | Optimum Online |
| 4018 | 67.85.248.208 | 2010-08-26 11:23:06 PM | Batman XXX | Optimum Online |
| 4019 | 69.124.207.24 | 2010-08-27 04:56:47 AM | Batman XXX | Optimum Online |
| 4020 | 24.184.6.244 | 2010-08-27 05:15:04 AM | Batman XXX | Optimum Online |
| 4021 | 24.186.23.241 | 2010-08-27 09:01:06 PM | Batman XXX | Optimum Online |
| 4022 | 24.45.192.172 | 2010-08-27 09:03:02 PM | Batman XXX | Optimum Online |
| 4023 | 67.83.2.195 | 2010-08-28 02:10:10 AM | Batman XXX | Optimum Online |
| 4024 | 69.125.134.11 | 2010-08-28 05:48:08 AM | Batman XXX | Optimum Online |
| 4025 | 69.122.31.67 | 2010-08-28 05:27:00 PM | Batman XXX | Optimum Online |
| 4026 | 24.185.70.5 | 2010-08-28 07:11:01 PM | Batman XXX | Optimum Online |
| 4027 | 69.116.239.0 | 2010-08-28 08:09:56 PM | Batman XXX | Optimum Online |
| 4028 | 24.44.7.204 | 2010-08-28 08:25:42 PM | Batman XXX | Optimum Online |
| 4029 | 67.84.77.149 | 2010-08-29 04:58:00 AM | Batman XXX | Optimum Online |
| 4030 | 24.190.224.32 | 2010-08-29 06:21:57 AM | Batman XXX | Optimum Online |
| 4031 | 24.44.205.103 | 2010-08-30 12:12:06 AM | Batman XXX | Optimum Online |
| 4032 | 24.188.46.140 | 2010-08-30 03:17:38 AM | Batman XXX | Optimum Online |
| 4033 | 74.89.81.75 | 2010-08-30 06:33:25 AM | Batman XXX | Optimum Online |
| 4034 | 69.126.82.105 | 2010-08-30 01:44:29 PM | Batman XXX | Optimum Online |
| 4035 | 68.198.219.170 | 2010-08-30 03:33:43 PM | Batman XXX | Optimum Online |
| 4036 | 24.185.110.245 | 2010-08-30 06:04:26 PM | Batman XXX | Optimum Online |
| 4037 | 173.2.109.216 | 2010-08-30 09:28:22 PM | Batman XXX | Optimum Online |
| 4038 | 68.197.155.25 | 2010-08-30 09:51:07 PM | Batman XXX | Optimum Online |
| 4039 | 24.188.76.100 | 2010-08-31 08:10:33 AM | Batman XXX | Optimum Online |
| 4040 | 24.184.201.180 | 2010-08-31 10:51:16 AM | Batman XXX | Optimum Online |
| 4041 | 24.189.207.72 | 2010-08-31 12:30:44 PM | Batman XXX | Optimum Online |
| 4042 | 69.124.243.203 | 2010-08-31 03:27:16 PM | Batman XXX | Optimum Online |
| 4043 | 67.82.91.244 | 2010-09-01 04:34:10 AM | Batman XXX | Optimum Online |
| 4044 | 68.199.141.141 | 2010-09-01 08:48:05 AM | Batman XXX | Optimum Online |
| 4045 | 69.124.189.217 | 2010-09-01 04:16:36 PM | Batman XXX | Optimum Online |
| 4046 | 69.112.84.108 | 2010-09-03 03:33:22 AM | Batman XXX | Optimum Online |
| 4047 | 24.191.183.191 | 2010-09-03 11:59:18 AM | Batman XXX | Optimum Online |
| 4048 | 69.115.206.167 | 2010-09-03 01:31:23 PM | Batman XXX | Optimum Online |
| 4049 | 69.114.50.198 | 2010-09-03 08:36:37 PM | Batman XXX | Optimum Online |
| 4050 | 67.87.90.130 | 2010-09-03 10:48:38 PM | Batman XXX | Optimum Online |
| 4051 | 69.113.72.97 | 2010-09-03 11:42:11 PM | Batman XXX | Optimum Online |
| 4052 | 24.184.50.175 | 2010-09-04 01:37:04 AM | Batman XXX | Optimum Online |
| 4053 | 24.46.242.186 | 2010-09-04 03:12:30 AM | Batman XXX | Optimum Online |
| 4054 | 67.83.65.195 | 2010-09-04 09:06:46 AM | Batman XXX | Optimum Online |
| 4055 | 68.192.208.169 | 2010-09-04 01:19:06 PM | Batman XXX | Optimum Online |

| | | | | | |
|---|---|---|---|---|---|
| 4056 | 24.188.17.159 | 2010-09-04 10:05:47 PM | Batman XXX | Optimum Online | |
| 4057 | 24.190.69.164 | 2010-09-05 02:39:09 AM | Batman XXX | Optimum Online | |
| 4058 | 67.84.200.233 | 2010-09-05 05:58:20 PM | Batman XXX | Optimum Online | |
| 4059 | 68.197.84.215 | 2010-09-05 10:57:16 PM | Batman XXX | Optimum Online | |
| 4060 | 24.228.241.232 | 2010-09-06 07:40:50 AM | Batman XXX | Optimum Online | |
| 4061 | 69.115.207.130 | 2010-09-09 04:22:58 PM | Batman XXX | Optimum Online | |
| 4062 | 24.228.241.17 | 2010-09-10 03:34:31 AM | Batman XXX | Optimum Online | |
| 4063 | 69.115.157.239 | 2010-09-10 04:41:31 AM | Batman XXX | Optimum Online | |
| 4064 | 24.190.107.109 | 2010-09-10 04:59:54 AM | Batman XXX | Optimum Online | |
| 4065 | 69.112.190.229 | 2010-09-10 11:58:57 AM | Batman XXX | Optimum Online | |
| 4066 | 24.45.222.89 | 2010-09-11 12:20:33 AM | Batman XXX | Optimum Online | |
| 4067 | 24.44.249.62 | 2010-09-11 02:40:03 AM | Batman XXX | Optimum Online | |
| 4068 | 67.81.153.10 | 2010-09-12 12:59:11 AM | Batman XXX | Optimum Online | |
| 4069 | 69.114.251.147 | 2010-09-12 06:56:28 PM | Batman XXX | Optimum Online | |
| 4070 | 68.194.19.80 | 2010-09-12 10:50:50 PM | Batman XXX | Optimum Online | |
| 4071 | 67.80.162.145 | 2010-09-12 11:44:56 PM | Batman XXX | Optimum Online | |
| 4072 | 24.190.119.204 | 2010-09-14 05:08:26 AM | Batman XXX | Optimum Online | |
| 4073 | 67.84.223.144 | 2010-09-14 05:26:07 AM | Batman XXX | Optimum Online | |
| 4074 | 74.88.162.75 | 2010-09-14 10:23:00 PM | Batman XXX | Optimum Online | |
| 4075 | 67.86.193.200 | 2010-09-14 11:43:03 PM | Batman XXX | Optimum Online | |
| 4076 | 69.121.132.56 | 2010-09-15 09:58:01 PM | Batman XXX | Optimum Online | |
| 4077 | 74.88.155.62 | 2010-09-16 12:29:32 AM | Batman XXX | Optimum Online | |
| 4078 | 68.199.19.57 | 2010-09-17 04:30:12 AM | Batman XXX | Optimum Online | |
| 4079 | 67.84.84.86 | 2010-09-17 05:31:07 PM | Batman XXX | Optimum Online | |
| 4080 | 67.82.6.100 | 2010-09-18 10:06:40 AM | Batman XXX | Optimum Online | |
| 4081 | 69.115.52.111 | 2010-09-18 01:40:49 PM | Batman XXX | Optimum Online | |
| 4082 | 69.124.177.199 | 2010-09-18 06:16:38 PM | Batman XXX | Optimum Online | |
| 4083 | 74.89.155.70 | 2010-09-19 03:10:47 AM | Batman XXX | Optimum Online | |
| 4084 | 69.118.170.228 | 2010-09-19 03:49:46 AM | Batman XXX | Optimum Online | |
| 4085 | 68.194.226.66 | 2010-09-19 06:08:30 AM | Batman XXX | Optimum Online | |
| 4086 | 67.80.82.162 | 2010-09-19 03:41:01 PM | Batman XXX | Optimum Online | |
| 4087 | 74.88.21.84 | 2010-09-21 08:10:20 AM | Batman XXX | Optimum Online | |
| 4088 | 67.82.222.51 | 2010-09-21 09:05:34 AM | Batman XXX | Optimum Online | |
| 4089 | 24.184.199.177 | 2010-09-21 10:15:12 AM | Batman XXX | Optimum Online | |
| 4090 | 69.124.69.120 | 2010-09-21 10:15:22 AM | Batman XXX | Optimum Online | |
| 4091 | 24.190.35.157 | 2010-09-21 10:49:47 AM | Batman XXX | Optimum Online | |
| 4092 | 74.89.115.196 | 2010-09-21 10:54:14 AM | Batman XXX | Optimum Online | |
| 4093 | 69.118.192.231 | 2010-09-21 12:12:19 PM | Batman XXX | Optimum Online | |
| 4094 | 24.44.69.171 | 2010-09-21 04:13:02 PM | Batman XXX | Optimum Online | |
| 4095 | 67.85.198.72 | 2010-09-21 05:01:07 PM | Batman XXX | Optimum Online | |
| 4096 | 24.187.73.225 | 2010-09-21 09:49:38 PM | Batman XXX | Optimum Online | |
| 4097 | 24.191.112.127 | 2010-09-22 08:00:39 PM | Batman XXX | Optimum Online | |
| 4098 | 69.113.163.187 | 2010-09-22 09:35:58 PM | Batman XXX | Optimum Online | |
| 4099 | 69.124.123.108 | 2010-09-23 06:45:13 PM | Batman XXX | Optimum Online | |
| 4100 | 68.196.174.32 | 2010-09-24 01:05:06 AM | Batman XXX | Optimum Online | |
| 4101 | 69.114.48.253 | 2010-09-24 01:05:16 AM | Batman XXX | Optimum Online | |
| 4102 | 69.112.229.107 | 2010-09-24 06:50:15 AM | Batman XXX | Optimum Online | |
| 4103 | 68.193.201.152 | 2010-09-24 12:41:08 PM | Batman XXX | Optimum Online | |
| 4104 | 173.3.90.252 | 2010-09-25 05:29:41 PM | Batman XXX | Optimum Online | |
| 4105 | 69.120.32.91 | 2010-09-25 07:08:12 PM | Batman XXX | Optimum Online | |
| 4106 | 24.47.43.215 | 2010-09-26 09:52:01 PM | Batman XXX | Optimum Online | |
| 4107 | 24.189.210.10 | 2010-09-27 01:56:01 AM | Batman XXX | Optimum Online | |

| | | | | |
|---|---|---|---|---|
| 4108 | 68.193.205.52 | 2010-09-27 02:27:16 AM | Batman XXX | Optimum Online | |
| 4109 | 24.46.160.10 | 2010-09-27 03:17:56 AM | Batman XXX | Optimum Online | |
| 4110 | 67.86.139.219 | 2010-10-08 01:10:18 PM | Batman XXX | Optimum Online | |
| 4111 | 67.85.26.227 | 2010-10-08 04:13:38 PM | Batman XXX | Optimum Online | |
| 4112 | 69.118.6.12 | 2010-10-08 05:15:09 PM | Batman XXX | Optimum Online | |
| 4113 | 74.88.195.91 | 2010-10-08 11:04:23 PM | Batman XXX | Optimum Online | |
| 4114 | 69.118.171.208 | 2010-10-08 11:07:04 PM | Batman XXX | Optimum Online | |
| 4115 | 24.47.158.43 | 2010-10-08 11:21:15 PM | Batman XXX | Optimum Online | |
| 4116 | 68.199.222.95 | 2010-10-09 01:37:13 AM | Batman XXX | Optimum Online | |
| 4117 | 67.82.57.177 | 2010-10-09 06:32:09 AM | Batman XXX | Optimum Online | |
| 4118 | 69.113.53.246 | 2010-10-09 08:30:45 PM | Batman XXX | Optimum Online | |
| 4119 | 69.126.23.166 | 2010-10-10 01:18:17 AM | Batman XXX | Optimum Online | |
| 4120 | 24.44.214.210 | 2010-10-10 05:55:58 PM | Batman XXX | Optimum Online | |
| 4121 | 24.184.48.156 | 2010-10-10 08:58:36 PM | Batman XXX | Optimum Online | |
| 4122 | 68.193.70.195 | 2010-10-12 04:52:36 AM | Batman XXX | Optimum Online | |
| 4123 | 69.115.165.250 | 2010-10-12 04:42:01 PM | Batman XXX | Optimum Online | |
| 4124 | 69.121.26.130 | 2010-10-13 04:25:12 PM | Batman XXX | Optimum Online | |
| 4125 | 69.113.63.48 | 2010-10-13 05:42:30 PM | Batman XXX | Optimum Online | |
| 4126 | 68.197.50.144 | 2010-10-13 06:57:55 PM | Batman XXX | Optimum Online | |
| 4127 | 69.127.41.216 | 2010-10-13 09:17:37 PM | Batman XXX | Optimum Online | |
| 4128 | 69.116.157.164 | 2010-10-14 06:52:30 AM | Batman XXX | Optimum Online | |
| 4129 | 24.47.131.30 | 2010-10-14 08:00:13 PM | Batman XXX | Optimum Online | |
| 4130 | 68.199.212.201 | 2010-10-15 04:52:12 AM | Batman XXX | Optimum Online | |
| 4131 | 74.89.11.127 | 2010-10-15 10:56:33 AM | Batman XXX | Optimum Online | |
| 4132 | 24.186.185.209 | 2010-10-15 04:49:38 PM | Batman XXX | Optimum Online | |
| 4133 | 67.87.192.74 | 2010-10-15 11:13:48 PM | Batman XXX | Optimum Online | |
| 4134 | 68.192.152.170 | 2010-10-17 01:16:16 PM | Batman XXX | Optimum Online | |
| 4135 | 69.119.55.132 | 2010-10-18 04:34:48 AM | Batman XXX | Optimum Online | |
| 4136 | 24.228.234.231 | 2010-10-18 07:30:15 AM | Batman XXX | Optimum Online | |
| 4137 | 24.190.224.23 | 2010-10-18 05:57:26 PM | Batman XXX | Optimum Online | |
| 4138 | 67.81.137.8 | 2010-10-19 12:58:57 AM | Batman XXX | Optimum Online | |
| 4139 | 24.228.224.70 | 2010-10-19 04:54:38 AM | Batman XXX | Optimum Online | |
| 4140 | 69.125.53.139 | 2010-10-19 05:29:29 AM | Batman XXX | Optimum Online | |
| 4141 | 24.187.74.116 | 2010-10-19 06:25:13 AM | Batman XXX | Optimum Online | |
| 4142 | 69.126.99.22 | 2010-10-20 02:01:21 AM | Batman XXX | Optimum Online | |
| 4143 | 69.113.183.232 | 2010-10-20 09:58:02 PM | Batman XXX | Optimum Online | |
| 4144 | 68.194.211.250 | 2010-10-21 01:26:08 AM | Batman XXX | Optimum Online | |
| 4145 | 69.122.234.22 | 2010-10-22 12:44:40 AM | Batman XXX | Optimum Online | |
| 4146 | 69.113.59.127 | 2010-10-22 05:25:27 PM | Batman XXX | Optimum Online | |
| 4147 | 67.80.95.137 | 2010-10-22 08:34:05 PM | Batman XXX | Optimum Online | |
| 4148 | 24.188.3.185 | 2010-10-22 09:34:59 PM | Batman XXX | Optimum Online | |
| 4149 | 24.191.52.175 | 2010-10-23 12:56:16 AM | Batman XXX | Optimum Online | |
| 4150 | 67.85.197.71 | 2010-10-23 08:34:24 PM | Batman XXX | Optimum Online | |
| 4151 | 24.47.156.181 | 2010-10-24 12:51:25 AM | Batman XXX | Optimum Online | |
| 4152 | 69.114.50.36 | 2010-10-24 02:43:48 PM | Batman XXX | Optimum Online | |
| 4153 | 68.192.230.14 | 2010-10-24 06:45:41 PM | Batman XXX | Optimum Online | |
| 4154 | 67.84.195.255 | 2010-10-25 03:49:26 AM | Batman XXX | Optimum Online | |
| 4155 | 69.117.182.109 | 2010-10-25 06:21:11 AM | Batman XXX | Optimum Online | |
| 4156 | 68.192.198.60 | 2010-10-25 01:04:56 PM | Batman XXX | Optimum Online | |
| 4157 | 69.127.140.254 | 2010-10-27 03:25:40 AM | Batman XXX | Optimum Online | |
| 4158 | 70.59.108.176 | 2010-08-01 02:52:12 PM | Batman XXX | Qwest Communications | |
| 4159 | 174.26.237.239 | 2010-08-01 06:27:59 PM | Batman XXX | Qwest Communications | |

| 4160 | 174.28.53.33 | 2010-08-01 06:28:49 PM | Batman XXX | Qwest Communications | |
|------|--------------|------------------------|------------|----------------------|--|
| 4161 | 174.26.173.17 | 2010-08-01 07:23:56 PM | Batman XXX | Qwest Communications | |
| 4162 | 97.112.141.85 | 2010-08-01 09:15:39 PM | Batman XXX | Qwest Communications | |
| 4163 | 71.212.202.10 | 2010-08-01 11:58:12 PM | Batman XXX | Qwest Communications | |
| 4164 | 168.103.143.187 | 2010-08-02 12:57:55 AM | Batman XXX | Qwest Communications | |
| 4165 | 184.97.172.84 | 2010-08-02 02:48:36 AM | Batman XXX | Qwest Communications | |
| 4166 | 174.19.82.48 | 2010-08-02 03:43:23 AM | Batman XXX | Qwest Communications | |
| 4167 | 75.164.113.12 | 2010-08-02 04:26:46 AM | Batman XXX | Qwest Communications | |
| 4168 | 97.126.66.102 | 2010-08-02 06:08:55 AM | Batman XXX | Qwest Communications | |
| 4169 | 174.24.2.242 | 2010-08-02 08:31:39 AM | Batman XXX | Qwest Communications | |
| 4170 | 174.29.117.25 | 2010-08-02 02:48:10 PM | Batman XXX | Qwest Communications | |
| 4171 | 97.127.145.37 | 2010-08-02 03:27:29 PM | Batman XXX | Qwest Communications | |
| 4172 | 97.124.113.197 | 2010-08-02 06:18:30 PM | Batman XXX | Qwest Communications | |
| 4173 | 71.38.43.180 | 2010-08-03 12:28:00 AM | Batman XXX | Qwest Communications | |
| 4174 | 70.58.173.196 | 2010-08-03 03:10:32 AM | Batman XXX | Qwest Communications | |
| 4175 | 75.165.244.96 | 2010-08-03 04:00:57 AM | Batman XXX | Qwest Communications | |
| 4176 | 174.26.153.240 | 2010-08-03 08:42:44 AM | Batman XXX | Qwest Communications | |
| 4177 | 174.16.193.226 | 2010-08-03 08:57:35 AM | Batman XXX | Qwest Communications | |
| 4178 | 71.36.193.132 | 2010-08-03 10:33:39 AM | Batman XXX | Qwest Communications | |
| 4179 | 174.20.32.17 | 2010-08-03 01:36:35 PM | Batman XXX | Qwest Communications | |
| 4180 | 75.172.123.2 | 2010-08-03 11:53:58 PM | Batman XXX | Qwest Communications | |
| 4181 | 97.127.152.102 | 2010-08-04 02:08:55 AM | Batman XXX | Qwest Communications | |
| 4182 | 174.22.113.197 | 2010-08-04 05:33:14 AM | Batman XXX | Qwest Communications | |
| 4183 | 97.124.231.39 | 2010-08-04 10:23:13 PM | Batman XXX | Qwest Communications | |
| 4184 | 209.180.140.131 | 2010-08-04 11:52:50 PM | Batman XXX | Qwest Communications | |
| 4185 | 75.164.115.207 | 2010-08-05 03:23:05 AM | Batman XXX | Qwest Communications | |
| 4186 | 151.118.131.194 | 2010-08-05 04:07:43 AM | Batman XXX | Qwest Communications | |
| 4187 | 71.36.48.231 | 2010-08-05 05:15:24 AM | Batman XXX | Qwest Communications | |
| 4188 | 174.22.121.180 | 2010-08-05 06:10:32 AM | Batman XXX | Qwest Communications | |
| 4189 | 174.20.5.177 | 2010-08-05 06:24:24 AM | Batman XXX | Qwest Communications | |
| 4190 | 174.26.101.134 | 2010-08-05 12:05:21 PM | Batman XXX | Qwest Communications | |
| 4191 | 75.173.234.201 | 2010-08-05 10:38:51 PM | Batman XXX | Qwest Communications | |
| 4192 | 174.16.208.58 | 2010-08-06 12:51:42 AM | Batman XXX | Qwest Communications | |
| 4193 | 97.124.22.139 | 2010-08-06 01:59:43 AM | Batman XXX | Qwest Communications | |
| 4194 | 174.21.98.103 | 2010-08-06 03:12:41 AM | Batman XXX | Qwest Communications | |
| 4195 | 174.23.229.37 | 2010-08-07 01:00:31 AM | Batman XXX | Qwest Communications | |
| 4196 | 71.214.145.208 | 2010-08-07 03:01:35 PM | Batman XXX | Qwest Communications | |
| 4197 | 174.26.152.69 | 2010-08-07 09:41:05 PM | Batman XXX | Qwest Communications | |
| 4198 | 75.172.239.90 | 2010-08-07 11:50:52 PM | Batman XXX | Qwest Communications | |
| 4199 | 97.117.244.69 | 2010-08-08 01:00:54 AM | Batman XXX | Qwest Communications | |
| 4200 | 174.24.182.146 | 2010-08-08 08:01:20 AM | Batman XXX | Qwest Communications | |
| 4201 | 97.123.98.34 | 2010-08-08 11:28:57 AM | Batman XXX | Qwest Communications | |
| 4202 | 75.164.0.205 | 2010-08-08 03:41:10 PM | Batman XXX | Qwest Communications | |
| 4203 | 97.116.185.168 | 2010-08-08 05:15:44 PM | Batman XXX | Qwest Communications | |
| 4204 | 174.22.118.169 | 2010-08-09 05:41:58 AM | Batman XXX | Qwest Communications | |
| 4205 | 71.223.120.69 | 2010-08-09 06:47:00 AM | Batman XXX | Qwest Communications | |
| 4206 | 97.116.52.179 | 2010-08-09 08:44:30 AM | Batman XXX | Qwest Communications | |
| 4207 | 97.123.105.225 | 2010-08-09 02:17:46 PM | Batman XXX | Qwest Communications | |
| 4208 | 97.114.164.7 | 2010-08-09 04:19:58 PM | Batman XXX | Qwest Communications | |
| 4209 | 174.28.137.52 | 2010-08-09 10:37:24 PM | Batman XXX | Qwest Communications | |
| 4210 | 174.23.76.157 | 2010-08-09 11:11:48 PM | Batman XXX | Qwest Communications | |
| 4211 | 174.29.130.21 | 2010-08-10 07:01:13 AM | Batman XXX | Qwest Communications | |

| | | | | |
|---|---|---|---|---|
| 4212 | 97.120.71.56 | 2010-08-10 08:10:35 AM | Batman XXX | Qwest Communications |
| 4213 | 97.124.61.71 | 2010-08-10 05:02:06 PM | Batman XXX | Qwest Communications |
| 4214 | 67.40.249.63 | 2010-08-11 12:17:38 AM | Batman XXX | Qwest Communications |
| 4215 | 97.116.59.93 | 2010-08-11 01:03:20 AM | Batman XXX | Qwest Communications |
| 4216 | 97.116.58.209 | 2010-08-11 01:31:24 AM | Batman XXX | Qwest Communications |
| 4217 | 63.225.250.220 | 2010-08-11 03:48:32 AM | Batman XXX | Qwest Communications |
| 4218 | 75.162.41.81 | 2010-08-11 08:59:48 AM | Batman XXX | Qwest Communications |
| 4219 | 97.116.74.203 | 2010-08-11 12:07:38 PM | Batman XXX | Qwest Communications |
| 4220 | 75.165.244.228 | 2010-08-12 02:55:50 AM | Batman XXX | Qwest Communications |
| 4221 | 97.116.174.21 | 2010-08-12 04:52:28 AM | Batman XXX | Qwest Communications |
| 4222 | 97.120.141.88 | 2010-08-12 06:24:44 AM | Batman XXX | Qwest Communications |
| 4223 | 97.119.236.138 | 2010-08-12 07:04:58 AM | Batman XXX | Qwest Communications |
| 4224 | 174.23.133.239 | 2010-08-12 09:05:18 AM | Batman XXX | Qwest Communications |
| 4225 | 184.96.227.78 | 2010-08-12 07:36:40 PM | Batman XXX | Qwest Communications |
| 4226 | 75.162.252.184 | 2010-08-12 07:54:23 PM | Batman XXX | Qwest Communications |
| 4227 | 71.38.32.173 | 2010-08-12 10:33:27 PM | Batman XXX | Qwest Communications |
| 4228 | 71.216.166.120 | 2010-08-13 02:00:20 PM | Batman XXX | Qwest Communications |
| 4229 | 151.118.131.83 | 2010-08-13 06:41:30 PM | Batman XXX | Qwest Communications |
| 4230 | 174.16.150.53 | 2010-08-13 07:18:27 PM | Batman XXX | Qwest Communications |
| 4231 | 63.224.228.95 | 2010-08-13 08:22:58 PM | Batman XXX | Qwest Communications |
| 4232 | 174.30.239.120 | 2010-08-13 08:56:01 PM | Batman XXX | Qwest Communications |
| 4233 | 70.59.96.49 | 2010-08-13 09:14:22 PM | Batman XXX | Qwest Communications |
| 4234 | 174.23.175.243 | 2010-08-14 03:41:19 AM | Batman XXX | Qwest Communications |
| 4235 | 174.23.135.208 | 2010-08-14 01:17:18 PM | Batman XXX | Qwest Communications |
| 4236 | 184.96.40.147 | 2010-08-14 02:03:24 PM | Batman XXX | Qwest Communications |
| 4237 | 71.219.224.200 | 2010-08-14 05:44:57 PM | Batman XXX | Qwest Communications |
| 4238 | 174.17.183.160 | 2010-08-14 06:31:36 PM | Batman XXX | Qwest Communications |
| 4239 | 71.214.108.167 | 2010-08-14 07:06:31 PM | Batman XXX | Qwest Communications |
| 4240 | 174.20.255.14 | 2010-08-14 09:18:44 PM | Batman XXX | Qwest Communications |
| 4241 | 71.36.125.188 | 2010-08-15 03:19:08 AM | Batman XXX | Qwest Communications |
| 4242 | 75.172.227.245 | 2010-08-15 03:54:01 AM | Batman XXX | Qwest Communications |
| 4243 | 63.229.84.15 | 2010-08-15 04:01:35 AM | Batman XXX | Qwest Communications |
| 4244 | 71.214.51.59 | 2010-08-15 05:57:11 AM | Batman XXX | Qwest Communications |
| 4245 | 75.172.211.154 | 2010-08-15 06:28:01 AM | Batman XXX | Qwest Communications |
| 4246 | 65.126.46.68 | 2010-08-15 08:17:00 AM | Batman XXX | Qwest Communications |
| 4247 | 71.36.54.4 | 2010-08-15 07:43:45 PM | Batman XXX | Qwest Communications |
| 4248 | 184.97.229.1 | 2010-08-15 11:32:15 PM | Batman XXX | Qwest Communications |
| 4249 | 174.23.192.20 | 2010-08-16 04:54:09 AM | Batman XXX | Qwest Communications |
| 4250 | 75.172.211.237 | 2010-08-16 05:11:30 AM | Batman XXX | Qwest Communications |
| 4251 | 67.131.49.84 | 2010-08-16 06:53:33 AM | Batman XXX | Qwest Communications |
| 4252 | 184.96.169.55 | 2010-08-16 07:32:20 AM | Batman XXX | Qwest Communications |
| 4253 | 71.223.185.115 | 2010-08-17 01:05:27 AM | Batman XXX | Qwest Communications |
| 4254 | 184.96.177.53 | 2010-08-17 03:28:16 AM | Batman XXX | Qwest Communications |
| 4255 | 71.219.199.223 | 2010-08-18 02:49:40 AM | Batman XXX | Qwest Communications |
| 4256 | 75.173.186.232 | 2010-08-18 04:02:45 AM | Batman XXX | Qwest Communications |
| 4257 | 174.16.85.198 | 2010-08-18 04:32:50 AM | Batman XXX | Qwest Communications |
| 4258 | 97.112.248.154 | 2010-08-18 12:59:42 PM | Batman XXX | Qwest Communications |
| 4259 | 174.25.150.114 | 2010-08-18 06:58:21 PM | Batman XXX | Qwest Communications |
| 4260 | 97.121.4.206 | 2010-08-18 11:03:45 PM | Batman XXX | Qwest Communications |
| 4261 | 174.26.152.155 | 2010-08-19 12:47:50 PM | Batman XXX | Qwest Communications |
| 4262 | 97.123.124.46 | 2010-08-19 02:21:54 PM | Batman XXX | Qwest Communications |
| 4263 | 97.118.168.221 | 2010-08-20 01:40:38 AM | Batman XXX | Qwest Communications |

| 4264 | 97.115.98.57 | 2010-08-20 07:51:04 AM | Batman XXX | Qwest Communications | |
|------|--------------|------------------------|------------|----------------------|---|
| 4265 | 97.123.126.168 | 2010-08-20 11:08:53 AM | Batman XXX | Qwest Communications | |
| 4266 | 75.165.242.53 | 2010-08-20 01:33:11 PM | Batman XXX | Qwest Communications | |
| 4267 | 97.123.117.157 | 2010-08-20 02:26:45 PM | Batman XXX | Qwest Communications | |
| 4268 | 174.22.232.67 | 2010-08-20 03:47:27 PM | Batman XXX | Qwest Communications | |
| 4269 | 184.97.188.7 | 2010-08-20 08:57:20 PM | Batman XXX | Qwest Communications | |
| 4270 | 97.122.120.210 | 2010-08-21 02:24:00 AM | Batman XXX | Qwest Communications | |
| 4271 | 97.127.18.85 | 2010-08-21 05:45:34 AM | Batman XXX | Qwest Communications | |
| 4272 | 97.113.101.147 | 2010-08-21 10:48:13 AM | Batman XXX | Qwest Communications | |
| 4273 | 174.26.149.13 | 2010-08-21 01:24:16 PM | Batman XXX | Qwest Communications | |
| 4274 | 97.121.24.211 | 2010-08-21 03:37:32 PM | Batman XXX | Qwest Communications | |
| 4275 | 174.22.10.175 | 2010-08-21 08:16:11 PM | Batman XXX | Qwest Communications | |
| 4276 | 75.167.237.184 | 2010-08-22 01:58:32 AM | Batman XXX | Qwest Communications | |
| 4277 | 70.59.107.76 | 2010-08-22 03:38:36 AM | Batman XXX | Qwest Communications | |
| 4278 | 97.122.111.144 | 2010-08-22 04:27:40 AM | Batman XXX | Qwest Communications | |
| 4279 | 209.180.136.115 | 2010-08-22 06:56:45 PM | Batman XXX | Qwest Communications | |
| 4280 | 75.170.205.124 | 2010-08-23 12:50:16 AM | Batman XXX | Qwest Communications | |
| 4281 | 71.38.4.132 | 2010-08-23 04:41:39 AM | Batman XXX | Qwest Communications | |
| 4282 | 174.23.69.127 | 2010-08-23 05:31:24 AM | Batman XXX | Qwest Communications | |
| 4283 | 184.99.191.153 | 2010-08-24 01:31:16 AM | Batman XXX | Qwest Communications | |
| 4284 | 174.23.51.15 | 2010-08-24 02:08:58 AM | Batman XXX | Qwest Communications | |
| 4285 | 75.172.115.121 | 2010-08-24 09:33:18 AM | Batman XXX | Qwest Communications | |
| 4286 | 97.119.53.2 | 2010-08-24 11:42:07 PM | Batman XXX | Qwest Communications | |
| 4287 | 97.112.141.55 | 2010-08-24 11:52:40 PM | Batman XXX | Qwest Communications | |
| 4288 | 63.224.84.111 | 2010-08-24 11:53:37 PM | Batman XXX | Qwest Communications | |
| 4289 | 174.25.192.143 | 2010-08-25 02:05:02 AM | Batman XXX | Qwest Communications | |
| 4290 | 174.23.63.154 | 2010-08-25 04:32:02 AM | Batman XXX | Qwest Communications | |
| 4291 | 71.214.48.219 | 2010-08-25 08:34:48 AM | Batman XXX | Qwest Communications | |
| 4292 | 97.112.146.246 | 2010-08-25 11:17:31 AM | Batman XXX | Qwest Communications | |
| 4293 | 174.30.243.121 | 2010-08-25 08:31:18 PM | Batman XXX | Qwest Communications | |
| 4294 | 97.117.242.243 | 2010-08-26 01:23:47 AM | Batman XXX | Qwest Communications | |
| 4295 | 75.175.48.46 | 2010-08-26 10:12:49 PM | Batman XXX | Qwest Communications | |
| 4296 | 71.222.235.4 | 2010-08-27 01:44:14 AM | Batman XXX | Qwest Communications | |
| 4297 | 63.226.181.250 | 2010-08-28 10:31:26 PM | Batman XXX | Qwest Communications | |
| 4298 | 174.16.189.108 | 2010-08-30 02:35:44 AM | Batman XXX | Qwest Communications | |
| 4299 | 71.38.15.125 | 2010-08-30 05:06:10 AM | Batman XXX | Qwest Communications | |
| 4300 | 174.21.121.200 | 2010-08-31 08:17:40 AM | Batman XXX | Qwest Communications | |
| 4301 | 71.219.104.11 | 2010-08-31 09:21:15 AM | Batman XXX | Qwest Communications | |
| 4302 | 97.126.88.119 | 2010-08-31 12:01:49 PM | Batman XXX | Qwest Communications | |
| 4303 | 63.229.17.105 | 2010-08-31 03:03:30 PM | Batman XXX | Qwest Communications | |
| 4304 | 71.32.48.101 | 2010-08-31 11:06:47 PM | Batman XXX | Qwest Communications | |
| 4305 | 174.19.252.74 | 2010-09-02 01:13:23 AM | Batman XXX | Qwest Communications | |
| 4306 | 71.218.125.81 | 2010-09-02 02:26:23 PM | Batman XXX | Qwest Communications | |
| 4307 | 97.117.47.77 | 2010-09-02 11:04:49 PM | Batman XXX | Qwest Communications | |
| 4308 | 174.17.177.71 | 2010-09-02 11:22:36 PM | Batman XXX | Qwest Communications | |
| 4309 | 184.100.6.173 | 2010-09-03 03:03:22 AM | Batman XXX | Qwest Communications | |
| 4310 | 71.38.214.141 | 2010-09-03 03:45:44 AM | Batman XXX | Qwest Communications | |
| 4311 | 71.213.72.15 | 2010-09-03 04:11:42 AM | Batman XXX | Qwest Communications | |
| 4312 | 75.175.124.114 | 2010-09-03 04:26:51 PM | Batman XXX | Qwest Communications | |
| 4313 | 174.26.178.206 | 2010-09-03 08:46:01 PM | Batman XXX | Qwest Communications | |
| 4314 | 174.22.224.27 | 2010-09-04 09:03:30 PM | Batman XXX | Qwest Communications | |
| 4315 | 174.18.121.19 | 2010-09-05 01:07:03 AM | Batman XXX | Qwest Communications | |

| | | | | |
|---|---|---|---|---|
| 4316 | 174.16.43.203 | 2010-09-05 09:19:26 PM | Batman XXX | Qwest Communications |
| 4317 | 174.16.43.85 | 2010-09-05 10:46:26 PM | Batman XXX | Qwest Communications |
| 4318 | 75.168.169.27 | 2010-09-06 12:43:00 AM | Batman XXX | Qwest Communications |
| 4319 | 67.40.226.229 | 2010-09-06 03:45:57 AM | Batman XXX | Qwest Communications |
| 4320 | 70.59.105.178 | 2010-09-06 09:51:04 AM | Batman XXX | Qwest Communications |
| 4321 | 75.161.147.88 | 2010-09-06 03:35:04 PM | Batman XXX | Qwest Communications |
| 4322 | 174.26.22.127 | 2010-09-10 03:02:23 PM | Batman XXX | Qwest Communications |
| 4323 | 174.30.123.138 | 2010-09-11 04:31:33 AM | Batman XXX | Qwest Communications |
| 4324 | 97.125.20.184 | 2010-09-12 12:23:30 AM | Batman XXX | Qwest Communications |
| 4325 | 174.19.66.81 | 2010-09-12 02:36:18 AM | Batman XXX | Qwest Communications |
| 4326 | 174.21.206.12 | 2010-09-12 06:31:25 AM | Batman XXX | Qwest Communications |
| 4327 | 71.38.197.86 | 2010-09-12 03:37:12 PM | Batman XXX | Qwest Communications |
| 4328 | 184.96.217.111 | 2010-09-12 05:21:11 PM | Batman XXX | Qwest Communications |
| 4329 | 71.222.1.164 | 2010-09-14 09:18:03 AM | Batman XXX | Qwest Communications |
| 4330 | 71.212.173.19 | 2010-09-14 03:33:47 PM | Batman XXX | Qwest Communications |
| 4331 | 184.98.138.215 | 2010-09-15 03:56:44 AM | Batman XXX | Qwest Communications |
| 4332 | 174.30.98.171 | 2010-09-15 06:36:28 AM | Batman XXX | Qwest Communications |
| 4333 | 71.222.8.99 | 2010-09-15 08:07:22 PM | Batman XXX | Qwest Communications |
| 4334 | 168.103.98.133 | 2010-09-16 02:13:06 AM | Batman XXX | Qwest Communications |
| 4335 | 174.22.227.3 | 2010-09-16 04:27:30 AM | Batman XXX | Qwest Communications |
| 4336 | 184.97.42.48 | 2010-09-16 05:26:56 AM | Batman XXX | Qwest Communications |
| 4337 | 174.24.173.25 | 2010-09-17 12:43:04 AM | Batman XXX | Qwest Communications |
| 4338 | 63.239.152.110 | 2010-09-18 07:48:49 AM | Batman XXX | Qwest Communications |
| 4339 | 97.126.222.31 | 2010-09-18 03:19:15 PM | Batman XXX | Qwest Communications |
| 4340 | 174.22.170.222 | 2010-09-19 01:41:17 AM | Batman XXX | Qwest Communications |
| 4341 | 184.98.137.31 | 2010-09-19 01:53:02 AM | Batman XXX | Qwest Communications |
| 4342 | 174.30.125.129 | 2010-09-19 02:05:17 AM | Batman XXX | Qwest Communications |
| 4343 | 174.22.141.217 | 2010-09-19 07:54:44 AM | Batman XXX | Qwest Communications |
| 4344 | 168.103.252.221 | 2010-09-19 08:40:58 AM | Batman XXX | Qwest Communications |
| 4345 | 174.26.14.44 | 2010-09-19 10:02:30 AM | Batman XXX | Qwest Communications |
| 4346 | 174.31.118.222 | 2010-09-19 04:55:23 PM | Batman XXX | Qwest Communications |
| 4347 | 71.34.135.135 | 2010-09-19 06:24:49 PM | Batman XXX | Qwest Communications |
| 4348 | 71.223.10.45 | 2010-09-21 10:41:02 AM | Batman XXX | Qwest Communications |
| 4349 | 97.116.154.102 | 2010-09-21 03:31:49 PM | Batman XXX | Qwest Communications |
| 4350 | 174.25.153.211 | 2010-09-21 05:57:11 PM | Batman XXX | Qwest Communications |
| 4351 | 174.22.189.120 | 2010-09-21 07:38:47 PM | Batman XXX | Qwest Communications |
| 4352 | 184.100.41.125 | 2010-09-21 10:15:21 PM | Batman XXX | Qwest Communications |
| 4353 | 174.22.230.72 | 2010-09-21 11:20:14 PM | Batman XXX | Qwest Communications |
| 4354 | 63.227.46.165 | 2010-09-22 04:09:32 AM | Batman XXX | Qwest Communications |
| 4355 | 174.23.219.137 | 2010-09-22 05:02:44 AM | Batman XXX | Qwest Communications |
| 4356 | 71.223.129.129 | 2010-09-22 05:28:26 AM | Batman XXX | Qwest Communications |
| 4357 | 63.226.196.206 | 2010-09-22 05:59:47 AM | Batman XXX | Qwest Communications |
| 4358 | 174.24.137.129 | 2010-09-22 07:02:47 AM | Batman XXX | Qwest Communications |
| 4359 | 174.31.154.8 | 2010-09-22 07:40:25 AM | Batman XXX | Qwest Communications |
| 4360 | 184.98.100.219 | 2010-09-22 02:28:51 PM | Batman XXX | Qwest Communications |
| 4361 | 174.21.114.123 | 2010-09-22 03:35:15 PM | Batman XXX | Qwest Communications |
| 4362 | 174.20.44.138 | 2010-09-22 11:53:51 PM | Batman XXX | Qwest Communications |
| 4363 | 63.234.11.132 | 2010-09-23 01:54:43 AM | Batman XXX | Qwest Communications |
| 4364 | 174.31.154.23 | 2010-09-23 02:56:35 AM | Batman XXX | Qwest Communications |
| 4365 | 174.31.46.189 | 2010-09-23 05:50:25 AM | Batman XXX | Qwest Communications |
| 4366 | 174.28.165.138 | 2010-09-23 07:04:59 AM | Batman XXX | Qwest Communications |
| 4367 | 174.20.169.253 | 2010-09-24 12:27:14 AM | Batman XXX | Qwest Communications |

| | | | | |
|---|---|---|---|---|
| 4368 | 63.228.43.5 | 2010-09-24 02:13:32 AM | Batman XXX | Qwest Communications |
| 4369 | 174.31.27.170 | 2010-09-24 04:09:26 AM | Batman XXX | Qwest Communications |
| 4370 | 174.26.32.108 | 2010-09-24 04:35:34 AM | Batman XXX | Qwest Communications |
| 4371 | 174.26.132.225 | 2010-09-24 08:35:50 AM | Batman XXX | Qwest Communications |
| 4372 | 174.18.236.140 | 2010-09-26 10:43:30 AM | Batman XXX | Qwest Communications |
| 4373 | 63.238.223.166 | 2010-09-26 11:04:16 AM | Batman XXX | Qwest Communications |
| 4374 | 184.100.19.183 | 2010-09-26 04:33:32 PM | Batman XXX | Qwest Communications |
| 4375 | 184.100.32.60 | 2010-09-27 12:43:24 AM | Batman XXX | Qwest Communications |
| 4376 | 174.31.16.139 | 2010-09-27 01:38:07 AM | Batman XXX | Qwest Communications |
| 4377 | 174.21.120.233 | 2010-09-27 03:24:16 AM | Batman XXX | Qwest Communications |
| 4378 | 97.125.193.237 | 2010-09-27 07:47:02 AM | Batman XXX | Qwest Communications |
| 4379 | 75.173.23.193 | 2010-10-08 12:48:07 PM | Batman XXX | Qwest Communications |
| 4380 | 97.121.166.234 | 2010-10-08 04:10:16 PM | Batman XXX | Qwest Communications |
| 4381 | 75.169.150.12 | 2010-10-08 04:29:08 PM | Batman XXX | Qwest Communications |
| 4382 | 71.219.209.206 | 2010-10-08 05:34:45 PM | Batman XXX | Qwest Communications |
| 4383 | 63.234.136.242 | 2010-10-08 07:59:15 PM | Batman XXX | Qwest Communications |
| 4384 | 174.30.120.50 | 2010-10-09 03:48:48 AM | Batman XXX | Qwest Communications |
| 4385 | 174.31.63.12 | 2010-10-09 04:06:39 AM | Batman XXX | Qwest Communications |
| 4386 | 75.166.4.202 | 2010-10-09 06:57:26 AM | Batman XXX | Qwest Communications |
| 4387 | 174.31.132.65 | 2010-10-09 07:11:18 AM | Batman XXX | Qwest Communications |
| 4388 | 97.112.198.202 | 2010-10-09 07:32:51 AM | Batman XXX | Qwest Communications |
| 4389 | 174.28.191.213 | 2010-10-10 01:42:29 AM | Batman XXX | Qwest Communications |
| 4390 | 97.126.48.41 | 2010-10-10 02:18:57 AM | Batman XXX | Qwest Communications |
| 4391 | 174.31.19.232 | 2010-10-10 02:34:00 AM | Batman XXX | Qwest Communications |
| 4392 | 97.114.153.246 | 2010-10-10 06:49:05 AM | Batman XXX | Qwest Communications |
| 4393 | 174.31.89.199 | 2010-10-10 07:02:15 AM | Batman XXX | Qwest Communications |
| 4394 | 97.112.198.28 | 2010-10-10 08:47:01 AM | Batman XXX | Qwest Communications |
| 4395 | 174.31.55.38 | 2010-10-11 03:38:24 AM | Batman XXX | Qwest Communications |
| 4396 | 75.164.164.151 | 2010-10-11 02:17:24 PM | Batman XXX | Qwest Communications |
| 4397 | 97.114.92.219 | 2010-10-12 07:22:57 AM | Batman XXX | Qwest Communications |
| 4398 | 97.126.92.131 | 2010-10-12 05:28:11 PM | Batman XXX | Qwest Communications |
| 4399 | 97.124.37.176 | 2010-10-13 07:14:51 AM | Batman XXX | Qwest Communications |
| 4400 | 97.115.109.164 | 2010-10-13 07:28:10 AM | Batman XXX | Qwest Communications |
| 4401 | 174.25.180.62 | 2010-10-13 12:52:46 PM | Batman XXX | Qwest Communications |
| 4402 | 71.219.219.224 | 2010-10-13 03:24:56 PM | Batman XXX | Qwest Communications |
| 4403 | 184.97.38.82 | 2010-10-13 11:38:10 PM | Batman XXX | Qwest Communications |
| 4404 | 65.100.223.168 | 2010-10-14 01:07:54 AM | Batman XXX | Qwest Communications |
| 4405 | 174.31.181.245 | 2010-10-14 03:13:52 AM | Batman XXX | Qwest Communications |
| 4406 | 75.173.199.91 | 2010-10-14 03:30:01 AM | Batman XXX | Qwest Communications |
| 4407 | 65.121.150.162 | 2010-10-14 03:38:40 AM | Batman XXX | Qwest Communications |
| 4408 | 75.174.223.35 | 2010-10-14 03:43:21 AM | Batman XXX | Qwest Communications |
| 4409 | 174.20.236.132 | 2010-10-15 06:39:10 AM | Batman XXX | Qwest Communications |
| 4410 | 71.219.198.92 | 2010-10-15 03:06:07 PM | Batman XXX | Qwest Communications |
| 4411 | 97.124.67.170 | 2010-10-16 05:01:23 PM | Batman XXX | Qwest Communications |
| 4412 | 97.125.48.200 | 2010-10-17 01:01:26 AM | Batman XXX | Qwest Communications |
| 4413 | 184.96.86.240 | 2010-10-17 11:51:06 AM | Batman XXX | Qwest Communications |
| 4414 | 97.118.0.101 | 2010-10-17 11:59:21 PM | Batman XXX | Qwest Communications |
| 4415 | 184.98.68.52 | 2010-10-18 02:26:02 AM | Batman XXX | Qwest Communications |
| 4416 | 97.117.81.109 | 2010-10-18 04:07:46 AM | Batman XXX | Qwest Communications |
| 4417 | 75.160.161.29 | 2010-10-18 08:59:34 PM | Batman XXX | Qwest Communications |
| 4418 | 174.29.63.164 | 2010-10-20 01:42:50 AM | Batman XXX | Qwest Communications |
| 4419 | 174.22.181.151 | 2010-10-20 02:46:37 PM | Batman XXX | Qwest Communications |

| | | | | | |
|---|---|---|---|---|---|
| 4420 | 174.16.53.120 | 2010-10-20 09:02:25 PM | Batman XXX | Qwest Communications | |
| 4421 | 67.129.232.50 | 2010-10-21 07:41:03 PM | Batman XXX | Qwest Communications | |
| 4422 | 97.126.203.75 | 2010-10-22 12:17:21 AM | Batman XXX | Qwest Communications | |
| 4423 | 174.24.142.31 | 2010-10-22 07:17:17 AM | Batman XXX | Qwest Communications | |
| 4424 | 174.17.86.193 | 2010-10-22 02:56:53 PM | Batman XXX | Qwest Communications | |
| 4425 | 184.100.95.21 | 2010-10-23 06:32:30 PM | Batman XXX | Qwest Communications | |
| 4426 | 63.231.37.35 | 2010-10-23 06:35:26 PM | Batman XXX | Qwest Communications | |
| 4427 | 174.24.132.225 | 2010-10-24 04:37:56 AM | Batman XXX | Qwest Communications | |
| 4428 | 71.210.252.80 | 2010-10-24 09:15:11 AM | Batman XXX | Qwest Communications | |
| 4429 | 71.208.133.26 | 2010-10-24 11:50:26 AM | Batman XXX | Qwest Communications | |
| 4430 | 97.120.70.54 | 2010-10-24 03:06:53 PM | Batman XXX | Qwest Communications | |
| 4431 | 174.30.197.253 | 2010-10-25 03:43:02 AM | Batman XXX | Qwest Communications | |
| 4432 | 184.97.225.23 | 2010-10-25 04:03:43 AM | Batman XXX | Qwest Communications | |
| 4433 | 174.16.126.120 | 2010-10-26 01:05:34 AM | Batman XXX | Qwest Communications | |
| 4434 | 71.208.75.155 | 2010-10-26 10:01:04 AM | Batman XXX | Qwest Communications | |
| 4435 | 216.164.4.56 | 2010-08-01 04:46:50 PM | Batman XXX | RCN Corporation | |
| 4436 | 216.164.208.130 | 2010-08-02 03:48:40 AM | Batman XXX | RCN Corporation | |
| 4437 | 207.172.108.86 | 2010-08-02 02:49:17 PM | Batman XXX | RCN Corporation | |
| 4438 | 65.79.128.112 | 2010-08-02 07:40:13 PM | Batman XXX | RCN Corporation | |
| 4439 | 216.80.75.162 | 2010-08-03 12:42:42 AM | Batman XXX | RCN Corporation | |
| 4440 | 216.80.117.26 | 2010-08-05 02:10:14 AM | Batman XXX | RCN Corporation | |
| 4441 | 65.78.65.4 | 2010-08-05 05:37:14 AM | Batman XXX | RCN Corporation | |
| 4442 | 208.58.250.57 | 2010-08-07 03:00:59 PM | Batman XXX | RCN Corporation | |
| 4443 | 24.148.33.229 | 2010-08-07 03:27:14 PM | Batman XXX | RCN Corporation | |
| 4444 | 216.164.153.87 | 2010-08-07 04:58:41 PM | Batman XXX | RCN Corporation | |
| 4445 | 24.148.19.234 | 2010-08-07 08:36:14 PM | Batman XXX | RCN Corporation | |
| 4446 | 216.220.64.78 | 2010-08-07 11:40:17 PM | Batman XXX | RCN Corporation | |
| 4447 | 209.6.93.82 | 2010-08-09 04:02:03 AM | Batman XXX | RCN Corporation | |
| 4448 | 216.164.174.13 | 2010-08-09 06:40:39 AM | Batman XXX | RCN Corporation | |
| 4449 | 216.15.54.83 | 2010-08-10 12:32:08 PM | Batman XXX | RCN Corporation | |
| 4450 | 209.6.170.82 | 2010-08-10 10:27:34 PM | Batman XXX | RCN Corporation | |
| 4451 | 64.121.52.225 | 2010-08-11 01:48:51 AM | Batman XXX | RCN Corporation | |
| 4452 | 207.38.183.218 | 2010-08-11 04:08:02 AM | Batman XXX | RCN Corporation | |
| 4453 | 209.6.150.101 | 2010-08-11 09:53:20 PM | Batman XXX | RCN Corporation | |
| 4454 | 24.148.70.79 | 2010-08-13 12:47:31 PM | Batman XXX | RCN Corporation | |
| 4455 | 24.148.38.122 | 2010-08-16 09:51:01 AM | Batman XXX | RCN Corporation | |
| 4456 | 207.172.136.63 | 2010-08-18 04:05:47 AM | Batman XXX | RCN Corporation | |
| 4457 | 207.172.208.54 | 2010-08-22 07:32:16 AM | Batman XXX | RCN Corporation | |
| 4458 | 207.38.155.71 | 2010-08-26 04:29:39 PM | Batman XXX | RCN Corporation | |
| 4459 | 207.172.126.147 | 2010-08-27 12:52:56 PM | Batman XXX | RCN Corporation | |
| 4460 | 207.180.176.121 | 2010-08-28 01:05:40 AM | Batman XXX | RCN Corporation | |
| 4461 | 216.80.92.209 | 2010-08-29 03:43:09 PM | Batman XXX | RCN Corporation | |
| 4462 | 209.6.73.161 | 2010-09-02 10:20:21 PM | Batman XXX | RCN Corporation | |
| 4463 | 209.6.200.22 | 2010-09-03 12:26:08 PM | Batman XXX | RCN Corporation | |
| 4464 | 65.78.62.61 | 2010-09-05 11:04:41 AM | Batman XXX | RCN Corporation | |
| 4465 | 64.121.114.127 | 2010-09-09 09:27:32 PM | Batman XXX | RCN Corporation | |
| 4466 | 24.148.78.131 | 2010-09-12 11:17:16 PM | Batman XXX | RCN Corporation | |
| 4467 | 209.6.143.200 | 2010-09-13 09:35:34 PM | Batman XXX | RCN Corporation | |
| 4468 | 207.172.171.250 | 2010-09-17 12:35:50 AM | Batman XXX | RCN Corporation | |
| 4469 | 209.6.154.40 | 2010-09-21 06:17:05 PM | Batman XXX | RCN Corporation | |
| 4470 | 24.148.37.181 | 2010-09-23 08:51:54 AM | Batman XXX | RCN Corporation | |
| 4471 | 24.148.21.136 | 2010-09-25 07:47:09 PM | Batman XXX | RCN Corporation | |

| | | | | |
|---|---|---|---|---|
| 4472 | 207.237.250.119 | 2010-10-18 08:40:34 PM | Batman XXX | RCN Corporation | |
| 4473 | 209.6.35.8 | 2010-10-19 06:27:02 PM | Batman XXX | RCN Corporation | |
| 4474 | 209.6.91.114 | 2010-10-19 10:40:39 PM | Batman XXX | RCN Corporation | |
| 4475 | 207.237.201.146 | 2010-10-20 01:10:10 PM | Batman XXX | RCN Corporation | |
| 4476 | 207.237.59.49 | 2010-10-21 03:35:06 AM | Batman XXX | RCN Corporation | |
| 4477 | 216.15.109.43 | 2010-10-22 07:56:04 PM | Batman XXX | RCN Corporation | |
| 4478 | 64.121.65.196 | 2010-10-26 05:24:10 PM | Batman XXX | RCN Corporation | |
| 4479 | 65.78.123.193 | 2010-10-27 12:14:14 AM | Batman XXX | RCN Corporation | |
| 4480 | 76.171.209.130 | 2010-08-01 09:20:07 AM | Batman XXX | Road Runner | |
| 4481 | 173.172.145.220 | 2010-08-01 09:20:40 AM | Batman XXX | Road Runner | |
| 4482 | 174.111.9.239 | 2010-08-01 10:52:11 AM | Batman XXX | Road Runner | |
| 4483 | 76.178.179.201 | 2010-08-01 11:58:38 AM | Batman XXX | Road Runner | |
| 4484 | 72.130.6.21 | 2010-08-01 01:14:29 PM | Batman XXX | Road Runner | |
| 4485 | 72.129.10.242 | 2010-08-01 01:34:51 PM | Batman XXX | Road Runner | |
| 4486 | 68.173.150.199 | 2010-08-01 03:00:06 PM | Batman XXX | Road Runner | |
| 4487 | 174.102.169.153 | 2010-08-01 03:01:49 PM | Batman XXX | Road Runner | |
| 4488 | 98.30.34.42 | 2010-08-01 03:11:46 PM | Batman XXX | Road Runner | |
| 4489 | 70.118.103.254 | 2010-08-01 03:26:07 PM | Batman XXX | Road Runner | |
| 4490 | 72.227.181.5 | 2010-08-01 03:44:32 PM | Batman XXX | Road Runner | |
| 4491 | 68.200.249.47 | 2010-08-01 03:47:12 PM | Batman XXX | Road Runner | |
| 4492 | 24.94.7.141 | 2010-08-01 04:09:37 PM | Batman XXX | Road Runner | |
| 4493 | 174.98.94.169 | 2010-08-01 04:10:59 PM | Batman XXX | Road Runner | |
| 4494 | 72.177.122.248 | 2010-08-01 04:31:09 PM | Batman XXX | Road Runner | |
| 4495 | 24.161.154.26 | 2010-08-01 04:32:14 PM | Batman XXX | Road Runner | |
| 4496 | 68.200.249.186 | 2010-08-01 06:28:04 PM | Batman XXX | Road Runner | |
| 4497 | 66.91.225.95 | 2010-08-01 07:13:44 PM | Batman XXX | Road Runner | |
| 4498 | 74.77.136.207 | 2010-08-01 07:36:50 PM | Batman XXX | Road Runner | |
| 4499 | 173.170.95.71 | 2010-08-01 07:39:16 PM | Batman XXX | Road Runner | |
| 4500 | 65.33.192.181 | 2010-08-01 07:46:56 PM | Batman XXX | Road Runner | |
| 4501 | 66.74.195.190 | 2010-08-01 08:05:04 PM | Batman XXX | Road Runner | |
| 4502 | 173.168.237.101 | 2010-08-01 08:09:42 PM | Batman XXX | Road Runner | |
| 4503 | 66.91.231.155 | 2010-08-01 08:30:42 PM | Batman XXX | Road Runner | |
| 4504 | 70.126.165.141 | 2010-08-01 08:51:02 PM | Batman XXX | Road Runner | |
| 4505 | 66.65.71.253 | 2010-08-01 09:31:33 PM | Batman XXX | Road Runner | |
| 4506 | 76.185.210.73 | 2010-08-01 09:32:12 PM | Batman XXX | Road Runner | |
| 4507 | 184.59.3.41 | 2010-08-01 09:32:13 PM | Batman XXX | Road Runner | |
| 4508 | 174.103.211.107 | 2010-08-01 10:14:05 PM | Batman XXX | Road Runner | |
| 4509 | 98.30.120.200 | 2010-08-01 10:16:45 PM | Batman XXX | Road Runner | |
| 4510 | 69.204.153.34 | 2010-08-01 10:30:42 PM | Batman XXX | Road Runner | |
| 4511 | 71.64.1.175 | 2010-08-01 10:47:02 PM | Batman XXX | Road Runner | |
| 4512 | 76.177.66.104 | 2010-08-01 11:23:37 PM | Batman XXX | Road Runner | |
| 4513 | 72.181.209.72 | 2010-08-01 11:30:01 PM | Batman XXX | Road Runner | |
| 4514 | 76.92.173.185 | 2010-08-02 12:12:07 AM | Batman XXX | Road Runner | |
| 4515 | 184.59.103.202 | 2010-08-02 12:13:24 AM | Batman XXX | Road Runner | |
| 4516 | 74.76.167.127 | 2010-08-02 12:13:48 AM | Batman XXX | Road Runner | |
| 4517 | 65.35.89.72 | 2010-08-02 12:37:17 AM | Batman XXX | Road Runner | |
| 4518 | 97.106.169.255 | 2010-08-02 12:37:20 AM | Batman XXX | Road Runner | |
| 4519 | 76.185.130.141 | 2010-08-02 01:36:42 AM | Batman XXX | Road Runner | |
| 4520 | 76.181.97.240 | 2010-08-02 01:47:15 AM | Batman XXX | Road Runner | |
| 4521 | 184.59.91.243 | 2010-08-02 02:06:15 AM | Batman XXX | Road Runner | |
| 4522 | 98.26.67.190 | 2010-08-02 02:46:57 AM | Batman XXX | Road Runner | |
| 4523 | 76.167.140.252 | 2010-08-02 02:52:50 AM | Batman XXX | Road Runner | |

| | | | | |
|---|---|---|---|---|
| 4524 | 24.26.214.205 | 2010-08-02 02:53:17 AM | Batman XXX | Road Runner |
| 4525 | 66.74.70.4 | 2010-08-02 03:12:20 AM | Batman XXX | Road Runner |
| 4526 | 65.33.52.42 | 2010-08-02 03:31:00 AM | Batman XXX | Road Runner |
| 4527 | 67.253.11.77 | 2010-08-02 03:36:02 AM | Batman XXX | Road Runner |
| 4528 | 72.178.133.79 | 2010-08-02 03:41:48 AM | Batman XXX | Road Runner |
| 4529 | 174.98.164.142 | 2010-08-02 03:42:02 AM | Batman XXX | Road Runner |
| 4530 | 75.82.224.201 | 2010-08-02 03:43:21 AM | Batman XXX | Road Runner |
| 4531 | 76.95.1.58 | 2010-08-02 03:54:17 AM | Batman XXX | Road Runner |
| 4532 | 74.76.113.18 | 2010-08-02 04:02:03 AM | Batman XXX | Road Runner |
| 4533 | 66.74.85.182 | 2010-08-02 04:30:20 AM | Batman XXX | Road Runner |
| 4534 | 65.26.227.185 | 2010-08-02 04:54:33 AM | Batman XXX | Road Runner |
| 4535 | 66.25.60.52 | 2010-08-02 05:11:48 AM | Batman XXX | Road Runner |
| 4536 | 24.94.232.11 | 2010-08-02 05:47:46 AM | Batman XXX | Road Runner |
| 4537 | 74.65.236.90 | 2010-08-02 06:34:41 AM | Batman XXX | Road Runner |
| 4538 | 24.90.54.86 | 2010-08-02 06:47:22 AM | Batman XXX | Road Runner |
| 4539 | 66.57.208.72 | 2010-08-02 06:47:56 AM | Batman XXX | Road Runner |
| 4540 | 76.167.140.249 | 2010-08-02 06:48:08 AM | Batman XXX | Road Runner |
| 4541 | 65.35.6.202 | 2010-08-02 06:49:25 AM | Batman XXX | Road Runner |
| 4542 | 70.125.37.130 | 2010-08-02 07:20:56 AM | Batman XXX | Road Runner |
| 4543 | 98.155.170.182 | 2010-08-02 07:57:22 AM | Batman XXX | Road Runner |
| 4544 | 75.85.53.36 | 2010-08-02 08:00:06 AM | Batman XXX | Road Runner |
| 4545 | 71.75.7.157 | 2010-08-02 08:48:28 AM | Batman XXX | Road Runner |
| 4546 | 67.249.71.227 | 2010-08-02 09:06:31 AM | Batman XXX | Road Runner |
| 4547 | 75.82.40.245 | 2010-08-02 09:08:24 AM | Batman XXX | Road Runner |
| 4548 | 71.72.158.103 | 2010-08-02 09:30:58 AM | Batman XXX | Road Runner |
| 4549 | 68.203.80.155 | 2010-08-02 09:52:32 AM | Batman XXX | Road Runner |
| 4550 | 76.181.17.179 | 2010-08-02 10:42:56 AM | Batman XXX | Road Runner |
| 4551 | 173.173.30.235 | 2010-08-02 10:59:02 AM | Batman XXX | Road Runner |
| 4552 | 76.188.190.202 | 2010-08-02 11:29:58 AM | Batman XXX | Road Runner |
| 4553 | 24.160.144.67 | 2010-08-02 01:28:31 PM | Batman XXX | Road Runner |
| 4554 | 76.178.204.245 | 2010-08-02 01:54:46 PM | Batman XXX | Road Runner |
| 4555 | 69.76.239.158 | 2010-08-02 02:13:54 PM | Batman XXX | Road Runner |
| 4556 | 174.107.128.125 | 2010-08-02 04:10:05 PM | Batman XXX | Road Runner |
| 4557 | 76.183.37.188 | 2010-08-02 04:38:01 PM | Batman XXX | Road Runner |
| 4558 | 97.100.14.168 | 2010-08-02 05:00:02 PM | Batman XXX | Road Runner |
| 4559 | 72.129.42.98 | 2010-08-02 05:13:32 PM | Batman XXX | Road Runner |
| 4560 | 72.188.136.100 | 2010-08-02 05:14:22 PM | Batman XXX | Road Runner |
| 4561 | 72.229.162.66 | 2010-08-02 05:30:25 PM | Batman XXX | Road Runner |
| 4562 | 76.88.61.141 | 2010-08-02 05:47:10 PM | Batman XXX | Road Runner |
| 4563 | 24.59.121.193 | 2010-08-02 06:19:13 PM | Batman XXX | Road Runner |
| 4564 | 24.242.110.165 | 2010-08-02 06:22:11 PM | Batman XXX | Road Runner |
| 4565 | 97.97.228.177 | 2010-08-02 07:03:44 PM | Batman XXX | Road Runner |
| 4566 | 65.189.198.126 | 2010-08-02 07:13:51 PM | Batman XXX | Road Runner |
| 4567 | 65.24.213.16 | 2010-08-02 10:52:15 PM | Batman XXX | Road Runner |
| 4568 | 75.83.30.91 | 2010-08-02 11:08:58 PM | Batman XXX | Road Runner |
| 4569 | 70.121.25.44 | 2010-08-02 11:15:56 PM | Batman XXX | Road Runner |
| 4570 | 76.92.226.33 | 2010-08-02 11:27:35 PM | Batman XXX | Road Runner |
| 4571 | 24.193.11.184 | 2010-08-03 12:08:26 AM | Batman XXX | Road Runner |
| 4572 | 97.97.209.76 | 2010-08-03 12:12:30 AM | Batman XXX | Road Runner |
| 4573 | 75.187.42.246 | 2010-08-03 12:22:58 AM | Batman XXX | Road Runner |
| 4574 | 72.190.80.77 | 2010-08-03 01:03:59 AM | Batman XXX | Road Runner |
| 4575 | 72.188.253.162 | 2010-08-03 01:32:39 AM | Batman XXX | Road Runner |

| | | | | |
|---|---|---|---|---|
| 4576 | 65.27.103.89 | 2010-08-03 01:57:10 AM | Batman XXX | Road Runner | |
| 4577 | 24.164.51.53 | 2010-08-03 02:15:54 AM | Batman XXX | Road Runner | |
| 4578 | 76.177.79.221 | 2010-08-03 02:22:33 AM | Batman XXX | Road Runner | |
| 4579 | 24.25.246.183 | 2010-08-03 02:44:22 AM | Batman XXX | Road Runner | |
| 4580 | 174.102.119.176 | 2010-08-03 03:12:29 AM | Batman XXX | Road Runner | |
| 4581 | 76.177.188.18 | 2010-08-03 04:41:23 AM | Batman XXX | Road Runner | |
| 4582 | 24.210.243.148 | 2010-08-03 05:51:57 AM | Batman XXX | Road Runner | |
| 4583 | 74.69.64.98 | 2010-08-03 06:14:09 AM | Batman XXX | Road Runner | |
| 4584 | 173.171.240.80 | 2010-08-03 06:35:20 AM | Batman XXX | Road Runner | |
| 4585 | 72.128.120.242 | 2010-08-03 06:38:34 AM | Batman XXX | Road Runner | |
| 4586 | 69.132.93.203 | 2010-08-03 07:17:32 AM | Batman XXX | Road Runner | |
| 4587 | 24.160.76.216 | 2010-08-03 07:28:06 AM | Batman XXX | Road Runner | |
| 4588 | 174.100.173.48 | 2010-08-03 07:33:50 AM | Batman XXX | Road Runner | |
| 4589 | 65.27.72.187 | 2010-08-03 07:58:05 AM | Batman XXX | Road Runner | |
| 4590 | 76.183.32.146 | 2010-08-03 08:30:27 AM | Batman XXX | Road Runner | |
| 4591 | 65.32.50.239 | 2010-08-03 09:19:20 AM | Batman XXX | Road Runner | |
| 4592 | 75.83.166.117 | 2010-08-03 10:17:32 AM | Batman XXX | Road Runner | |
| 4593 | 76.189.170.253 | 2010-08-03 10:50:14 AM | Batman XXX | Road Runner | |
| 4594 | 67.253.105.121 | 2010-08-03 10:51:07 AM | Batman XXX | Road Runner | |
| 4595 | 72.189.107.25 | 2010-08-03 11:00:21 AM | Batman XXX | Road Runner | |
| 4596 | 66.74.59.0 | 2010-08-03 11:28:02 AM | Batman XXX | Road Runner | |
| 4597 | 174.103.50.37 | 2010-08-03 12:02:34 PM | Batman XXX | Road Runner | |
| 4598 | 173.174.90.118 | 2010-08-03 12:07:50 PM | Batman XXX | Road Runner | |
| 4599 | 70.112.68.48 | 2010-08-03 12:39:29 PM | Batman XXX | Road Runner | |
| 4600 | 68.205.152.92 | 2010-08-03 12:42:56 PM | Batman XXX | Road Runner | |
| 4601 | 24.193.88.123 | 2010-08-03 01:12:06 PM | Batman XXX | Road Runner | |
| 4602 | 24.27.109.197 | 2010-08-03 02:03:09 PM | Batman XXX | Road Runner | |
| 4603 | 67.240.25.159 | 2010-08-03 03:12:32 PM | Batman XXX | Road Runner | |
| 4604 | 184.59.91.210 | 2010-08-03 04:19:09 PM | Batman XXX | Road Runner | |
| 4605 | 69.204.47.194 | 2010-08-03 05:04:36 PM | Batman XXX | Road Runner | |
| 4606 | 97.101.191.246 | 2010-08-03 05:39:24 PM | Batman XXX | Road Runner | |
| 4607 | 66.74.46.28 | 2010-08-03 05:44:09 PM | Batman XXX | Road Runner | |
| 4608 | 70.119.35.170 | 2010-08-03 06:06:42 PM | Batman XXX | Road Runner | |
| 4609 | 65.30.177.202 | 2010-08-03 06:28:48 PM | Batman XXX | Road Runner | |
| 4610 | 74.73.252.181 | 2010-08-03 07:12:55 PM | Batman XXX | Road Runner | |
| 4611 | 98.148.46.76 | 2010-08-03 07:46:15 PM | Batman XXX | Road Runner | |
| 4612 | 76.190.247.112 | 2010-08-03 07:46:56 PM | Batman XXX | Road Runner | |
| 4613 | 97.96.77.90 | 2010-08-03 08:30:27 PM | Batman XXX | Road Runner | |
| 4614 | 24.164.6.245 | 2010-08-03 08:47:14 PM | Batman XXX | Road Runner | |
| 4615 | 76.92.151.25 | 2010-08-03 09:08:33 PM | Batman XXX | Road Runner | |
| 4616 | 68.204.196.164 | 2010-08-03 09:10:08 PM | Batman XXX | Road Runner | |
| 4617 | 97.97.133.9 | 2010-08-03 09:26:33 PM | Batman XXX | Road Runner | |
| 4618 | 74.70.156.124 | 2010-08-03 09:52:25 PM | Batman XXX | Road Runner | |
| 4619 | 67.49.184.42 | 2010-08-03 11:04:01 PM | Batman XXX | Road Runner | |
| 4620 | 98.155.254.182 | 2010-08-03 11:38:26 PM | Batman XXX | Road Runner | |
| 4621 | 69.201.181.221 | 2010-08-04 12:19:13 AM | Batman XXX | Road Runner | |
| 4622 | 75.178.25.0 | 2010-08-04 01:19:25 AM | Batman XXX | Road Runner | |
| 4623 | 71.68.85.92 | 2010-08-04 01:25:09 AM | Batman XXX | Road Runner | |
| 4624 | 70.92.166.96 | 2010-08-04 01:42:20 AM | Batman XXX | Road Runner | |
| 4625 | 72.129.114.47 | 2010-08-04 01:57:27 AM | Batman XXX | Road Runner | |
| 4626 | 72.178.167.4 | 2010-08-04 02:54:03 AM | Batman XXX | Road Runner | |
| 4627 | 71.68.91.55 | 2010-08-04 03:12:52 AM | Batman XXX | Road Runner | |

| | | | | |
|---|---|---|---|---|
| 4628 | 72.130.236.22 | 2010-08-04 03:43:36 AM | Batman XXX | Road Runner |
| 4629 | 70.113.126.176 | 2010-08-04 04:32:08 AM | Batman XXX | Road Runner |
| 4630 | 184.58.116.216 | 2010-08-04 04:37:27 AM | Batman XXX | Road Runner |
| 4631 | 65.191.10.87 | 2010-08-04 04:37:29 AM | Batman XXX | Road Runner |
| 4632 | 68.204.106.95 | 2010-08-04 04:57:09 AM | Batman XXX | Road Runner |
| 4633 | 76.171.100.34 | 2010-08-04 05:06:25 AM | Batman XXX | Road Runner |
| 4634 | 76.177.237.104 | 2010-08-04 05:13:17 AM | Batman XXX | Road Runner |
| 4635 | 74.73.28.245 | 2010-08-04 06:12:24 AM | Batman XXX | Road Runner |
| 4636 | 98.151.196.89 | 2010-08-04 06:32:57 AM | Batman XXX | Road Runner |
| 4637 | 70.126.90.119 | 2010-08-04 07:07:11 AM | Batman XXX | Road Runner |
| 4638 | 174.110.191.77 | 2010-08-04 08:34:14 AM | Batman XXX | Road Runner |
| 4639 | 74.67.179.58 | 2010-08-04 08:47:31 AM | Batman XXX | Road Runner |
| 4640 | 65.25.248.251 | 2010-08-04 09:49:49 AM | Batman XXX | Road Runner |
| 4641 | 67.248.18.223 | 2010-08-04 11:07:07 AM | Batman XXX | Road Runner |
| 4642 | 76.173.127.159 | 2010-08-04 12:53:19 PM | Batman XXX | Road Runner |
| 4643 | 70.122.124.99 | 2010-08-04 01:14:19 PM | Batman XXX | Road Runner |
| 4644 | 204.210.255.26 | 2010-08-04 02:40:32 PM | Batman XXX | Road Runner |
| 4645 | 98.148.224.140 | 2010-08-04 03:12:43 PM | Batman XXX | Road Runner |
| 4646 | 74.64.87.74 | 2010-08-04 03:30:04 PM | Batman XXX | Road Runner |
| 4647 | 173.171.213.106 | 2010-08-04 03:46:06 PM | Batman XXX | Road Runner |
| 4648 | 72.184.186.35 | 2010-08-04 03:55:51 PM | Batman XXX | Road Runner |
| 4649 | 70.113.112.77 | 2010-08-04 05:19:11 PM | Batman XXX | Road Runner |
| 4650 | 74.74.156.19 | 2010-08-04 06:59:18 PM | Batman XXX | Road Runner |
| 4651 | 184.57.65.224 | 2010-08-04 08:00:16 PM | Batman XXX | Road Runner |
| 4652 | 173.171.237.172 | 2010-08-04 08:29:12 PM | Batman XXX | Road Runner |
| 4653 | 98.145.93.124 | 2010-08-04 08:39:31 PM | Batman XXX | Road Runner |
| 4654 | 72.224.129.2 | 2010-08-04 09:22:42 PM | Batman XXX | Road Runner |
| 4655 | 76.170.178.188 | 2010-08-04 09:46:18 PM | Batman XXX | Road Runner |
| 4656 | 75.81.201.184 | 2010-08-04 10:01:59 PM | Batman XXX | Road Runner |
| 4657 | 75.80.15.170 | 2010-08-04 10:21:18 PM | Batman XXX | Road Runner |
| 4658 | 24.167.216.86 | 2010-08-05 12:53:16 AM | Batman XXX | Road Runner |
| 4659 | 72.189.108.182 | 2010-08-05 01:03:45 AM | Batman XXX | Road Runner |
| 4660 | 184.59.190.138 | 2010-08-05 01:04:00 AM | Batman XXX | Road Runner |
| 4661 | 97.102.173.0 | 2010-08-05 01:43:09 AM | Batman XXX | Road Runner |
| 4662 | 74.79.75.208 | 2010-08-05 02:51:31 AM | Batman XXX | Road Runner |
| 4663 | 65.189.197.250 | 2010-08-05 03:38:23 AM | Batman XXX | Road Runner |
| 4664 | 67.250.104.219 | 2010-08-05 03:44:09 AM | Batman XXX | Road Runner |
| 4665 | 71.72.183.192 | 2010-08-05 04:33:10 AM | Batman XXX | Road Runner |
| 4666 | 67.253.227.196 | 2010-08-05 04:53:03 AM | Batman XXX | Road Runner |
| 4667 | 68.175.58.52 | 2010-08-05 05:18:44 AM | Batman XXX | Road Runner |
| 4668 | 65.33.195.50 | 2010-08-05 05:25:03 AM | Batman XXX | Road Runner |
| 4669 | 74.70.255.25 | 2010-08-05 05:47:04 AM | Batman XXX | Road Runner |
| 4670 | 65.29.211.110 | 2010-08-05 06:00:22 AM | Batman XXX | Road Runner |
| 4671 | 69.76.4.16 | 2010-08-05 07:31:26 AM | Batman XXX | Road Runner |
| 4672 | 76.178.26.18 | 2010-08-05 08:01:17 AM | Batman XXX | Road Runner |
| 4673 | 72.135.12.193 | 2010-08-05 08:42:58 AM | Batman XXX | Road Runner |
| 4674 | 74.71.135.132 | 2010-08-05 02:28:47 PM | Batman XXX | Road Runner |
| 4675 | 69.205.167.56 | 2010-08-05 02:39:25 PM | Batman XXX | Road Runner |
| 4676 | 174.101.77.115 | 2010-08-05 02:52:28 PM | Batman XXX | Road Runner |
| 4677 | 24.33.87.155 | 2010-08-05 03:05:03 PM | Batman XXX | Road Runner |
| 4678 | 97.100.149.84 | 2010-08-05 03:58:15 PM | Batman XXX | Road Runner |
| 4679 | 173.168.129.91 | 2010-08-05 04:12:45 PM | Batman XXX | Road Runner |

| | | | | |
|---|---|---|---|---|
| 4680 | 65.31.226.42 | 2010-08-05 04:29:03 PM | Batman XXX | Road Runner |
| 4681 | 173.93.183.2 | 2010-08-05 05:30:17 PM | Batman XXX | Road Runner |
| 4682 | 24.167.14.50 | 2010-08-05 06:37:18 PM | Batman XXX | Road Runner |
| 4683 | 67.252.92.192 | 2010-08-05 07:08:13 PM | Batman XXX | Road Runner |
| 4684 | 173.168.194.54 | 2010-08-05 08:06:02 PM | Batman XXX | Road Runner |
| 4685 | 74.66.140.20 | 2010-08-05 08:41:31 PM | Batman XXX | Road Runner |
| 4686 | 65.25.178.56 | 2010-08-05 08:51:44 PM | Batman XXX | Road Runner |
| 4687 | 98.149.14.138 | 2010-08-05 09:05:42 PM | Batman XXX | Road Runner |
| 4688 | 65.184.244.39 | 2010-08-05 09:26:22 PM | Batman XXX | Road Runner |
| 4689 | 67.248.187.46 | 2010-08-05 11:30:04 PM | Batman XXX | Road Runner |
| 4690 | 76.181.139.94 | 2010-08-06 12:17:26 AM | Batman XXX | Road Runner |
| 4691 | 98.148.50.89 | 2010-08-06 01:13:01 AM | Batman XXX | Road Runner |
| 4692 | 67.243.154.155 | 2010-08-06 02:01:28 AM | Batman XXX | Road Runner |
| 4693 | 66.65.77.179 | 2010-08-06 02:44:33 AM | Batman XXX | Road Runner |
| 4694 | 24.92.48.86 | 2010-08-06 03:17:41 AM | Batman XXX | Road Runner |
| 4695 | 69.205.215.69 | 2010-08-06 03:48:29 AM | Batman XXX | Road Runner |
| 4696 | 66.27.218.216 | 2010-08-06 04:04:35 AM | Batman XXX | Road Runner |
| 4697 | 76.170.218.17 | 2010-08-06 04:33:22 AM | Batman XXX | Road Runner |
| 4698 | 76.168.15.72 | 2010-08-06 05:17:12 AM | Batman XXX | Road Runner |
| 4699 | 98.149.221.166 | 2010-08-06 06:37:39 AM | Batman XXX | Road Runner |
| 4700 | 74.78.170.191 | 2010-08-06 07:48:25 AM | Batman XXX | Road Runner |
| 4701 | 174.106.176.70 | 2010-08-06 09:46:19 AM | Batman XXX | Road Runner |
| 4702 | 67.9.241.67 | 2010-08-06 10:00:59 AM | Batman XXX | Road Runner |
| 4703 | 97.104.243.188 | 2010-08-06 11:41:55 AM | Batman XXX | Road Runner |
| 4704 | 174.106.201.223 | 2010-08-06 12:27:55 PM | Batman XXX | Road Runner |
| 4705 | 184.56.200.223 | 2010-08-06 02:48:19 PM | Batman XXX | Road Runner |
| 4706 | 70.125.129.81 | 2010-08-06 04:07:33 PM | Batman XXX | Road Runner |
| 4707 | 75.178.81.244 | 2010-08-06 06:23:18 PM | Batman XXX | Road Runner |
| 4708 | 69.207.20.132 | 2010-08-06 06:35:44 PM | Batman XXX | Road Runner |
| 4709 | 65.184.133.191 | 2010-08-06 07:04:01 PM | Batman XXX | Road Runner |
| 4710 | 75.80.74.30 | 2010-08-06 07:07:09 PM | Batman XXX | Road Runner |
| 4711 | 66.108.170.167 | 2010-08-06 07:21:07 PM | Batman XXX | Road Runner |
| 4712 | 173.88.117.137 | 2010-08-06 07:43:41 PM | Batman XXX | Road Runner |
| 4713 | 65.24.184.119 | 2010-08-06 08:41:23 PM | Batman XXX | Road Runner |
| 4714 | 76.188.230.64 | 2010-08-06 09:03:25 PM | Batman XXX | Road Runner |
| 4715 | 65.25.24.24 | 2010-08-06 09:37:19 PM | Batman XXX | Road Runner |
| 4716 | 70.94.4.104 | 2010-08-06 09:51:37 PM | Batman XXX | Road Runner |
| 4717 | 74.70.93.137 | 2010-08-06 09:52:33 PM | Batman XXX | Road Runner |
| 4718 | 184.56.209.204 | 2010-08-06 10:15:55 PM | Batman XXX | Road Runner |
| 4719 | 98.121.202.62 | 2010-08-06 11:06:49 PM | Batman XXX | Road Runner |
| 4720 | 24.167.247.76 | 2010-08-06 11:26:24 PM | Batman XXX | Road Runner |
| 4721 | 184.58.55.112 | 2010-08-06 11:39:56 PM | Batman XXX | Road Runner |
| 4722 | 72.177.15.163 | 2010-08-07 12:36:54 AM | Batman XXX | Road Runner |
| 4723 | 97.101.181.44 | 2010-08-07 01:09:56 AM | Batman XXX | Road Runner |
| 4724 | 76.174.174.100 | 2010-08-07 01:21:09 AM | Batman XXX | Road Runner |
| 4725 | 97.103.238.56 | 2010-08-07 03:48:25 AM | Batman XXX | Road Runner |
| 4726 | 65.185.18.148 | 2010-08-07 03:49:16 AM | Batman XXX | Road Runner |
| 4727 | 24.193.100.234 | 2010-08-07 03:58:52 AM | Batman XXX | Road Runner |
| 4728 | 74.72.182.130 | 2010-08-07 04:32:08 AM | Batman XXX | Road Runner |
| 4729 | 69.76.238.73 | 2010-08-07 05:29:31 AM | Batman XXX | Road Runner |
| 4730 | 97.100.203.64 | 2010-08-07 05:43:12 AM | Batman XXX | Road Runner |
| 4731 | 70.119.150.212 | 2010-08-07 06:30:51 AM | Batman XXX | Road Runner |

| | | | | | |
|---|---|---|---|---|---|
| 4732 | 76.186.189.19 | 2010-08-07 06:30:53 AM | Batman XXX | Road Runner | |
| 4733 | 98.149.41.174 | 2010-08-07 07:16:30 AM | Batman XXX | Road Runner | |
| 4734 | 75.176.103.245 | 2010-08-07 07:18:43 AM | Batman XXX | Road Runner | |
| 4735 | 98.151.192.2 | 2010-08-07 07:58:47 AM | Batman XXX | Road Runner | |
| 4736 | 98.30.148.9 | 2010-08-07 08:53:22 AM | Batman XXX | Road Runner | |
| 4737 | 24.209.58.38 | 2010-08-07 10:10:14 AM | Batman XXX | Road Runner | |
| 4738 | 75.85.55.108 | 2010-08-07 12:19:19 PM | Batman XXX | Road Runner | |
| 4739 | 72.130.217.67 | 2010-08-07 12:59:27 PM | Batman XXX | Road Runner | |
| 4740 | 76.182.238.244 | 2010-08-07 01:00:44 PM | Batman XXX | Road Runner | |
| 4741 | 24.174.203.71 | 2010-08-07 01:23:39 PM | Batman XXX | Road Runner | |
| 4742 | 72.178.221.244 | 2010-08-07 01:53:54 PM | Batman XXX | Road Runner | |
| 4743 | 173.89.87.43 | 2010-08-07 02:13:45 PM | Batman XXX | Road Runner | |
| 4744 | 68.203.230.23 | 2010-08-07 02:20:19 PM | Batman XXX | Road Runner | |
| 4745 | 174.103.134.66 | 2010-08-07 03:00:51 PM | Batman XXX | Road Runner | |
| 4746 | 69.132.57.50 | 2010-08-07 03:01:34 PM | Batman XXX | Road Runner | |
| 4747 | 76.175.64.125 | 2010-08-07 03:13:48 PM | Batman XXX | Road Runner | |
| 4748 | 65.184.36.231 | 2010-08-07 05:00:19 PM | Batman XXX | Road Runner | |
| 4749 | 24.210.220.182 | 2010-08-07 06:38:08 PM | Batman XXX | Road Runner | |
| 4750 | 76.179.140.163 | 2010-08-07 08:17:09 PM | Batman XXX | Road Runner | |
| 4751 | 66.91.87.127 | 2010-08-07 09:52:11 PM | Batman XXX | Road Runner | |
| 4752 | 76.167.219.233 | 2010-08-07 10:29:00 PM | Batman XXX | Road Runner | |
| 4753 | 184.91.120.26 | 2010-08-07 11:10:49 PM | Batman XXX | Road Runner | |
| 4754 | 76.188.145.54 | 2010-08-07 11:32:40 PM | Batman XXX | Road Runner | |
| 4755 | 24.26.233.46 | 2010-08-07 11:41:29 PM | Batman XXX | Road Runner | |
| 4756 | 75.82.225.103 | 2010-08-07 11:48:06 PM | Batman XXX | Road Runner | |
| 4757 | 76.83.127.206 | 2010-08-08 12:00:55 AM | Batman XXX | Road Runner | |
| 4758 | 76.175.39.65 | 2010-08-08 12:16:57 AM | Batman XXX | Road Runner | |
| 4759 | 71.79.174.245 | 2010-08-08 01:25:52 AM | Batman XXX | Road Runner | |
| 4760 | 76.189.103.22 | 2010-08-08 01:29:59 AM | Batman XXX | Road Runner | |
| 4761 | 65.25.44.158 | 2010-08-08 02:31:59 AM | Batman XXX | Road Runner | |
| 4762 | 98.155.5.213 | 2010-08-08 04:46:33 AM | Batman XXX | Road Runner | |
| 4763 | 72.178.7.39 | 2010-08-08 06:33:32 AM | Batman XXX | Road Runner | |
| 4764 | 76.93.189.170 | 2010-08-08 06:39:58 AM | Batman XXX | Road Runner | |
| 4765 | 76.89.168.159 | 2010-08-08 07:38:25 AM | Batman XXX | Road Runner | |
| 4766 | 24.29.200.93 | 2010-08-08 07:39:49 AM | Batman XXX | Road Runner | |
| 4767 | 74.65.205.74 | 2010-08-08 09:59:53 AM | Batman XXX | Road Runner | |
| 4768 | 98.27.252.46 | 2010-08-08 10:37:06 AM | Batman XXX | Road Runner | |
| 4769 | 76.169.162.16 | 2010-08-08 10:56:01 AM | Batman XXX | Road Runner | |
| 4770 | 98.14.242.71 | 2010-08-08 12:58:56 PM | Batman XXX | Road Runner | |
| 4771 | 98.24.52.25 | 2010-08-08 01:38:48 PM | Batman XXX | Road Runner | |
| 4772 | 75.187.105.27 | 2010-08-08 03:11:57 PM | Batman XXX | Road Runner | |
| 4773 | 75.80.169.246 | 2010-08-08 03:16:02 PM | Batman XXX | Road Runner | |
| 4774 | 71.79.155.104 | 2010-08-08 03:23:14 PM | Batman XXX | Road Runner | |
| 4775 | 97.106.153.222 | 2010-08-08 03:36:02 PM | Batman XXX | Road Runner | |
| 4776 | 24.103.118.2 | 2010-08-08 04:28:39 PM | Batman XXX | Road Runner | |
| 4777 | 98.157.218.16 | 2010-08-08 06:13:14 PM | Batman XXX | Road Runner | |
| 4778 | 74.70.5.131 | 2010-08-08 06:24:52 PM | Batman XXX | Road Runner | |
| 4779 | 74.64.112.48 | 2010-08-08 08:02:52 PM | Batman XXX | Road Runner | |
| 4780 | 98.157.93.92 | 2010-08-08 08:58:21 PM | Batman XXX | Road Runner | |
| 4781 | 66.67.61.153 | 2010-08-08 10:07:25 PM | Batman XXX | Road Runner | |
| 4782 | 67.252.24.87 | 2010-08-08 10:09:54 PM | Batman XXX | Road Runner | |
| 4783 | 74.79.210.16 | 2010-08-08 10:17:10 PM | Batman XXX | Road Runner | |

| 4784 | 70.94.16.83 | 2010-08-08 10:18:50 PM | Batman XXX | Road Runner | |
| 4785 | 76.169.169.211 | 2010-08-08 11:02:18 PM | Batman XXX | Road Runner | |
| 4786 | 66.25.142.5 | 2010-08-08 11:03:49 PM | Batman XXX | Road Runner | |
| 4787 | 76.94.54.217 | 2010-08-09 12:48:00 AM | Batman XXX | Road Runner | |
| 4788 | 184.59.15.66 | 2010-08-09 01:01:03 AM | Batman XXX | Road Runner | |
| 4789 | 67.250.61.204 | 2010-08-09 01:12:08 AM | Batman XXX | Road Runner | |
| 4790 | 24.164.29.240 | 2010-08-09 03:13:39 AM | Batman XXX | Road Runner | |
| 4791 | 68.207.99.231 | 2010-08-09 03:23:13 AM | Batman XXX | Road Runner | |
| 4792 | 76.172.190.19 | 2010-08-09 04:29:01 AM | Batman XXX | Road Runner | |
| 4793 | 67.49.224.126 | 2010-08-09 05:43:22 AM | Batman XXX | Road Runner | |
| 4794 | 71.66.233.186 | 2010-08-09 05:55:34 AM | Batman XXX | Road Runner | |
| 4795 | 69.203.108.201 | 2010-08-09 06:07:10 AM | Batman XXX | Road Runner | |
| 4796 | 76.173.119.140 | 2010-08-09 06:17:35 AM | Batman XXX | Road Runner | |
| 4797 | 72.181.89.20 | 2010-08-09 07:07:14 AM | Batman XXX | Road Runner | |
| 4798 | 76.91.63.140 | 2010-08-09 07:11:52 AM | Batman XXX | Road Runner | |
| 4799 | 173.88.47.211 | 2010-08-09 07:54:55 AM | Batman XXX | Road Runner | |
| 4800 | 65.31.40.160 | 2010-08-09 07:57:14 AM | Batman XXX | Road Runner | |
| 4801 | 65.27.59.103 | 2010-08-09 11:26:19 AM | Batman XXX | Road Runner | |
| 4802 | 97.106.87.135 | 2010-08-09 12:22:55 PM | Batman XXX | Road Runner | |
| 4803 | 76.84.140.200 | 2010-08-09 01:23:13 PM | Batman XXX | Road Runner | |
| 4804 | 76.172.46.219 | 2010-08-09 02:27:56 PM | Batman XXX | Road Runner | |
| 4805 | 75.83.18.219 | 2010-08-09 04:13:45 PM | Batman XXX | Road Runner | |
| 4806 | 68.173.91.45 | 2010-08-09 04:17:17 PM | Batman XXX | Road Runner | |
| 4807 | 24.33.81.132 | 2010-08-09 04:39:19 PM | Batman XXX | Road Runner | |
| 4808 | 72.191.172.101 | 2010-08-09 08:26:18 PM | Batman XXX | Road Runner | |
| 4809 | 76.180.229.217 | 2010-08-09 08:51:11 PM | Batman XXX | Road Runner | |
| 4810 | 65.25.13.99 | 2010-08-09 10:14:18 PM | Batman XXX | Road Runner | |
| 4811 | 24.164.137.141 | 2010-08-09 10:48:10 PM | Batman XXX | Road Runner | |
| 4812 | 68.174.93.144 | 2010-08-10 12:42:21 AM | Batman XXX | Road Runner | |
| 4813 | 76.180.18.76 | 2010-08-10 01:12:58 AM | Batman XXX | Road Runner | |
| 4814 | 67.49.225.20 | 2010-08-10 01:18:18 AM | Batman XXX | Road Runner | |
| 4815 | 67.252.8.131 | 2010-08-10 01:35:28 AM | Batman XXX | Road Runner | |
| 4816 | 72.187.96.100 | 2010-08-10 01:43:15 AM | Batman XXX | Road Runner | |
| 4817 | 97.101.178.122 | 2010-08-10 01:54:32 AM | Batman XXX | Road Runner | |
| 4818 | 67.8.243.48 | 2010-08-10 02:03:03 AM | Batman XXX | Road Runner | |
| 4819 | 76.91.149.138 | 2010-08-10 02:10:19 AM | Batman XXX | Road Runner | |
| 4820 | 65.190.142.146 | 2010-08-10 03:28:43 AM | Batman XXX | Road Runner | |
| 4821 | 66.74.45.202 | 2010-08-10 03:34:08 AM | Batman XXX | Road Runner | |
| 4822 | 67.49.227.128 | 2010-08-10 04:26:19 AM | Batman XXX | Road Runner | |
| 4823 | 71.71.4.43 | 2010-08-10 04:47:35 AM | Batman XXX | Road Runner | |
| 4824 | 67.243.157.223 | 2010-08-10 05:14:20 AM | Batman XXX | Road Runner | |
| 4825 | 65.27.112.192 | 2010-08-10 05:21:59 AM | Batman XXX | Road Runner | |
| 4826 | 97.102.242.176 | 2010-08-10 06:02:22 AM | Batman XXX | Road Runner | |
| 4827 | 24.211.20.206 | 2010-08-10 06:52:53 AM | Batman XXX | Road Runner | |
| 4828 | 184.153.238.144 | 2010-08-10 07:44:10 AM | Batman XXX | Road Runner | |
| 4829 | 67.249.198.11 | 2010-08-10 08:13:21 AM | Batman XXX | Road Runner | |
| 4830 | 67.248.94.227 | 2010-08-10 12:36:46 PM | Batman XXX | Road Runner | |
| 4831 | 74.77.238.180 | 2010-08-10 02:01:36 PM | Batman XXX | Road Runner | |
| 4832 | 24.58.52.248 | 2010-08-10 03:19:44 PM | Batman XXX | Road Runner | |
| 4833 | 72.230.192.189 | 2010-08-10 03:49:39 PM | Batman XXX | Road Runner | |
| 4834 | 65.24.142.86 | 2010-08-10 04:28:24 PM | Batman XXX | Road Runner | |
| 4835 | 24.208.254.83 | 2010-08-10 04:43:21 PM | Batman XXX | Road Runner | |

| 4836 | 24.26.79.128 | 2010-08-10 06:07:26 PM | Batman XXX | Road Runner | |
| 4837 | 71.79.175.109 | 2010-08-10 08:08:46 PM | Batman XXX | Road Runner | |
| 4838 | 67.248.57.244 | 2010-08-10 09:05:43 PM | Batman XXX | Road Runner | |
| 4839 | 173.174.86.109 | 2010-08-10 09:13:55 PM | Batman XXX | Road Runner | |
| 4840 | 70.115.59.31 | 2010-08-10 09:43:03 PM | Batman XXX | Road Runner | |
| 4841 | 72.189.111.38 | 2010-08-10 09:56:14 PM | Batman XXX | Road Runner | |
| 4842 | 69.204.27.198 | 2010-08-10 10:39:25 PM | Batman XXX | Road Runner | |
| 4843 | 184.57.67.0 | 2010-08-11 12:28:23 AM | Batman XXX | Road Runner | |
| 4844 | 76.178.93.217 | 2010-08-11 12:28:51 AM | Batman XXX | Road Runner | |
| 4845 | 65.184.181.220 | 2010-08-11 01:39:28 AM | Batman XXX | Road Runner | |
| 4846 | 72.130.150.123 | 2010-08-11 01:53:26 AM | Batman XXX | Road Runner | |
| 4847 | 75.180.59.25 | 2010-08-11 02:01:48 AM | Batman XXX | Road Runner | |
| 4848 | 24.166.108.148 | 2010-08-11 02:14:07 AM | Batman XXX | Road Runner | |
| 4849 | 76.91.141.9 | 2010-08-11 04:00:33 AM | Batman XXX | Road Runner | |
| 4850 | 65.35.51.113 | 2010-08-11 04:02:07 AM | Batman XXX | Road Runner | |
| 4851 | 75.83.167.80 | 2010-08-11 04:14:17 AM | Batman XXX | Road Runner | |
| 4852 | 72.189.233.36 | 2010-08-11 05:06:31 AM | Batman XXX | Road Runner | |
| 4853 | 97.102.61.42 | 2010-08-11 05:23:59 AM | Batman XXX | Road Runner | |
| 4854 | 66.27.165.14 | 2010-08-11 05:56:05 AM | Batman XXX | Road Runner | |
| 4855 | 66.65.16.217 | 2010-08-11 06:50:21 AM | Batman XXX | Road Runner | |
| 4856 | 66.61.93.14 | 2010-08-11 08:36:50 AM | Batman XXX | Road Runner | |
| 4857 | 173.171.190.246 | 2010-08-11 09:05:07 AM | Batman XXX | Road Runner | |
| 4858 | 65.29.190.68 | 2010-08-11 09:16:53 AM | Batman XXX | Road Runner | |
| 4859 | 70.127.32.63 | 2010-08-11 10:22:35 AM | Batman XXX | Road Runner | |
| 4860 | 70.121.223.242 | 2010-08-11 10:34:59 AM | Batman XXX | Road Runner | |
| 4861 | 24.73.214.102 | 2010-08-11 11:31:21 AM | Batman XXX | Road Runner | |
| 4862 | 76.172.179.218 | 2010-08-11 12:10:29 PM | Batman XXX | Road Runner | |
| 4863 | 71.76.47.211 | 2010-08-11 12:12:36 PM | Batman XXX | Road Runner | |
| 4864 | 24.242.117.202 | 2010-08-11 01:11:54 PM | Batman XXX | Road Runner | |
| 4865 | 173.168.20.76 | 2010-08-11 02:19:38 PM | Batman XXX | Road Runner | |
| 4866 | 72.191.32.73 | 2010-08-11 03:56:06 PM | Batman XXX | Road Runner | |
| 4867 | 68.174.12.215 | 2010-08-11 05:28:15 PM | Batman XXX | Road Runner | |
| 4868 | 98.122.75.195 | 2010-08-11 06:28:53 PM | Batman XXX | Road Runner | |
| 4869 | 72.225.191.176 | 2010-08-11 06:54:47 PM | Batman XXX | Road Runner | |
| 4870 | 24.160.101.16 | 2010-08-11 07:17:05 PM | Batman XXX | Road Runner | |
| 4871 | 76.184.54.28 | 2010-08-11 07:21:31 PM | Batman XXX | Road Runner | |
| 4872 | 75.186.65.41 | 2010-08-11 07:35:29 PM | Batman XXX | Road Runner | |
| 4873 | 75.83.115.215 | 2010-08-11 07:49:29 PM | Batman XXX | Road Runner | |
| 4874 | 71.65.203.10 | 2010-08-11 07:53:12 PM | Batman XXX | Road Runner | |
| 4875 | 70.119.250.203 | 2010-08-11 10:00:12 PM | Batman XXX | Road Runner | |
| 4876 | 76.174.78.218 | 2010-08-11 10:15:47 PM | Batman XXX | Road Runner | |
| 4877 | 97.104.40.137 | 2010-08-11 10:22:11 PM | Batman XXX | Road Runner | |
| 4878 | 66.75.225.69 | 2010-08-11 10:26:26 PM | Batman XXX | Road Runner | |
| 4879 | 24.33.146.112 | 2010-08-11 10:57:37 PM | Batman XXX | Road Runner | |
| 4880 | 66.74.33.38 | 2010-08-11 11:16:34 PM | Batman XXX | Road Runner | |
| 4881 | 97.106.157.152 | 2010-08-11 11:35:21 PM | Batman XXX | Road Runner | |
| 4882 | 72.184.166.158 | 2010-08-12 12:39:19 AM | Batman XXX | Road Runner | |
| 4883 | 97.102.121.23 | 2010-08-12 12:47:03 AM | Batman XXX | Road Runner | |
| 4884 | 71.72.61.59 | 2010-08-12 12:58:38 AM | Batman XXX | Road Runner | |
| 4885 | 98.157.94.220 | 2010-08-12 01:24:27 AM | Batman XXX | Road Runner | |
| 4886 | 76.172.173.40 | 2010-08-12 01:41:29 AM | Batman XXX | Road Runner | |
| 4887 | 68.202.21.98 | 2010-08-12 03:11:54 AM | Batman XXX | Road Runner | |

| | | | | | |
|---|---|---|---|---|---|
| 4888 | 24.94.225.118 | 2010-08-12 03:51:45 AM | Batman XXX | Road Runner | |
| 4889 | 72.132.175.91 | 2010-08-12 04:52:07 AM | Batman XXX | Road Runner | |
| 4890 | 75.84.67.174 | 2010-08-12 04:53:43 AM | Batman XXX | Road Runner | |
| 4891 | 69.204.249.87 | 2010-08-12 06:02:55 AM | Batman XXX | Road Runner | |
| 4892 | 68.200.34.19 | 2010-08-12 06:44:15 AM | Batman XXX | Road Runner | |
| 4893 | 97.106.176.58 | 2010-08-12 06:44:38 AM | Batman XXX | Road Runner | |
| 4894 | 70.119.52.145 | 2010-08-12 06:49:57 AM | Batman XXX | Road Runner | |
| 4895 | 72.226.119.42 | 2010-08-12 07:29:04 AM | Batman XXX | Road Runner | |
| 4896 | 97.100.200.76 | 2010-08-12 07:29:47 AM | Batman XXX | Road Runner | |
| 4897 | 173.174.27.97 | 2010-08-12 08:35:57 AM | Batman XXX | Road Runner | |
| 4898 | 76.84.50.179 | 2010-08-12 09:31:41 AM | Batman XXX | Road Runner | |
| 4899 | 65.190.152.81 | 2010-08-12 12:07:18 PM | Batman XXX | Road Runner | |
| 4900 | 24.58.170.16 | 2010-08-12 12:43:04 PM | Batman XXX | Road Runner | |
| 4901 | 75.185.206.129 | 2010-08-12 04:13:32 PM | Batman XXX | Road Runner | |
| 4902 | 74.70.38.72 | 2010-08-12 05:06:03 PM | Batman XXX | Road Runner | |
| 4903 | 24.209.14.211 | 2010-08-12 05:11:10 PM | Batman XXX | Road Runner | |
| 4904 | 70.119.189.148 | 2010-08-12 06:00:04 PM | Batman XXX | Road Runner | |
| 4905 | 76.185.164.252 | 2010-08-12 06:35:30 PM | Batman XXX | Road Runner | |
| 4906 | 24.30.146.232 | 2010-08-12 07:28:57 PM | Batman XXX | Road Runner | |
| 4907 | 97.104.32.64 | 2010-08-12 07:49:01 PM | Batman XXX | Road Runner | |
| 4908 | 24.227.68.154 | 2010-08-12 08:20:51 PM | Batman XXX | Road Runner | |
| 4909 | 184.57.91.149 | 2010-08-12 09:56:28 PM | Batman XXX | Road Runner | |
| 4910 | 76.186.20.75 | 2010-08-12 11:19:46 PM | Batman XXX | Road Runner | |
| 4911 | 67.251.107.134 | 2010-08-12 11:20:25 PM | Batman XXX | Road Runner | |
| 4912 | 72.189.133.191 | 2010-08-13 01:21:15 AM | Batman XXX | Road Runner | |
| 4913 | 76.166.246.80 | 2010-08-13 02:46:34 AM | Batman XXX | Road Runner | |
| 4914 | 75.83.231.219 | 2010-08-13 02:48:27 AM | Batman XXX | Road Runner | |
| 4915 | 24.163.23.78 | 2010-08-13 04:34:13 AM | Batman XXX | Road Runner | |
| 4916 | 174.111.111.66 | 2010-08-13 04:47:43 AM | Batman XXX | Road Runner | |
| 4917 | 76.83.44.8 | 2010-08-13 04:50:03 AM | Batman XXX | Road Runner | |
| 4918 | 76.171.133.120 | 2010-08-13 04:53:12 AM | Batman XXX | Road Runner | |
| 4919 | 70.127.244.136 | 2010-08-13 05:09:52 AM | Batman XXX | Road Runner | |
| 4920 | 75.180.58.214 | 2010-08-13 05:39:06 AM | Batman XXX | Road Runner | |
| 4921 | 76.168.248.71 | 2010-08-13 05:48:28 AM | Batman XXX | Road Runner | |
| 4922 | 24.166.118.102 | 2010-08-13 06:10:16 AM | Batman XXX | Road Runner | |
| 4923 | 76.166.156.128 | 2010-08-13 06:58:31 AM | Batman XXX | Road Runner | |
| 4924 | 66.68.139.30 | 2010-08-13 07:10:07 AM | Batman XXX | Road Runner | |
| 4925 | 98.30.49.59 | 2010-08-13 07:33:40 AM | Batman XXX | Road Runner | |
| 4926 | 76.190.215.142 | 2010-08-13 07:51:24 AM | Batman XXX | Road Runner | |
| 4927 | 173.88.234.230 | 2010-08-13 08:18:31 AM | Batman XXX | Road Runner | |
| 4928 | 66.91.117.74 | 2010-08-13 09:27:36 AM | Batman XXX | Road Runner | |
| 4929 | 76.83.206.182 | 2010-08-13 09:50:19 AM | Batman XXX | Road Runner | |
| 4930 | 70.119.51.170 | 2010-08-13 10:00:16 AM | Batman XXX | Road Runner | |
| 4931 | 75.84.54.118 | 2010-08-13 10:20:16 AM | Batman XXX | Road Runner | |
| 4932 | 75.182.80.204 | 2010-08-13 11:46:24 AM | Batman XXX | Road Runner | |
| 4933 | 75.182.116.5 | 2010-08-13 11:51:00 AM | Batman XXX | Road Runner | |
| 4934 | 174.109.221.160 | 2010-08-13 12:47:41 PM | Batman XXX | Road Runner | |
| 4935 | 76.170.93.64 | 2010-08-13 02:05:27 PM | Batman XXX | Road Runner | |
| 4936 | 67.250.63.198 | 2010-08-13 03:25:51 PM | Batman XXX | Road Runner | |
| 4937 | 75.83.177.167 | 2010-08-13 05:08:48 PM | Batman XXX | Road Runner | |
| 4938 | 98.154.172.255 | 2010-08-13 05:29:37 PM | Batman XXX | Road Runner | |
| 4939 | 75.81.16.231 | 2010-08-13 07:07:32 PM | Batman XXX | Road Runner | |

| | | | | |
|---|---|---|---|---|
| 4940 | 72.130.203.92 | 2010-08-13 07:30:50 PM | Batman XXX | Road Runner | |
| 4941 | 71.64.154.46 | 2010-08-13 11:21:15 PM | Batman XXX | Road Runner | |
| 4942 | 72.230.124.77 | 2010-08-13 11:21:48 PM | Batman XXX | Road Runner | |
| 4943 | 76.181.101.55 | 2010-08-13 11:39:05 PM | Batman XXX | Road Runner | |
| 4944 | 71.67.182.39 | 2010-08-14 01:11:53 AM | Batman XXX | Road Runner | |
| 4945 | 74.71.50.137 | 2010-08-14 02:19:21 AM | Batman XXX | Road Runner | |
| 4946 | 66.75.213.171 | 2010-08-14 02:28:39 AM | Batman XXX | Road Runner | |
| 4947 | 76.90.90.70 | 2010-08-14 02:35:13 AM | Batman XXX | Road Runner | |
| 4948 | 76.177.13.122 | 2010-08-14 03:03:46 AM | Batman XXX | Road Runner | |
| 4949 | 98.121.190.71 | 2010-08-14 03:25:16 AM | Batman XXX | Road Runner | |
| 4950 | 97.101.89.28 | 2010-08-14 03:36:20 AM | Batman XXX | Road Runner | |
| 4951 | 72.183.39.128 | 2010-08-14 04:52:56 AM | Batman XXX | Road Runner | |
| 4952 | 70.113.109.122 | 2010-08-14 04:57:46 AM | Batman XXX | Road Runner | |
| 4953 | 76.173.70.191 | 2010-08-14 04:58:19 AM | Batman XXX | Road Runner | |
| 4954 | 72.231.134.254 | 2010-08-14 05:30:43 AM | Batman XXX | Road Runner | |
| 4955 | 24.74.52.46 | 2010-08-14 05:32:29 AM | Batman XXX | Road Runner | |
| 4956 | 76.167.220.186 | 2010-08-14 07:23:06 AM | Batman XXX | Road Runner | |
| 4957 | 74.77.19.140 | 2010-08-14 09:47:28 AM | Batman XXX | Road Runner | |
| 4958 | 174.101.250.56 | 2010-08-14 11:48:34 AM | Batman XXX | Road Runner | |
| 4959 | 74.78.187.165 | 2010-08-14 02:36:59 PM | Batman XXX | Road Runner | |
| 4960 | 24.162.122.93 | 2010-08-14 02:57:43 PM | Batman XXX | Road Runner | |
| 4961 | 173.168.204.196 | 2010-08-14 03:56:59 PM | Batman XXX | Road Runner | |
| 4962 | 97.101.181.23 | 2010-08-14 04:04:53 PM | Batman XXX | Road Runner | |
| 4963 | 184.91.221.98 | 2010-08-14 05:44:41 PM | Batman XXX | Road Runner | |
| 4964 | 72.183.196.215 | 2010-08-14 05:45:26 PM | Batman XXX | Road Runner | |
| 4965 | 97.97.46.184 | 2010-08-14 05:57:31 PM | Batman XXX | Road Runner | |
| 4966 | 66.61.22.47 | 2010-08-14 08:16:53 PM | Batman XXX | Road Runner | |
| 4967 | 74.67.5.10 | 2010-08-14 08:56:04 PM | Batman XXX | Road Runner | |
| 4968 | 184.91.171.210 | 2010-08-14 10:52:06 PM | Batman XXX | Road Runner | |
| 4969 | 98.121.187.120 | 2010-08-14 11:58:32 PM | Batman XXX | Road Runner | |
| 4970 | 174.100.44.47 | 2010-08-15 12:00:08 AM | Batman XXX | Road Runner | |
| 4971 | 24.88.233.177 | 2010-08-15 01:19:24 AM | Batman XXX | Road Runner | |
| 4972 | 98.150.7.151 | 2010-08-15 02:01:39 AM | Batman XXX | Road Runner | |
| 4973 | 24.209.56.3 | 2010-08-15 02:17:23 AM | Batman XXX | Road Runner | |
| 4974 | 76.89.150.8 | 2010-08-15 03:02:15 AM | Batman XXX | Road Runner | |
| 4975 | 24.210.136.31 | 2010-08-15 05:03:23 AM | Batman XXX | Road Runner | |
| 4976 | 184.59.90.143 | 2010-08-15 05:16:07 AM | Batman XXX | Road Runner | |
| 4977 | 76.166.28.195 | 2010-08-15 05:27:09 AM | Batman XXX | Road Runner | |
| 4978 | 75.82.197.76 | 2010-08-15 05:44:50 AM | Batman XXX | Road Runner | |
| 4979 | 76.87.122.159 | 2010-08-15 05:52:05 AM | Batman XXX | Road Runner | |
| 4980 | 184.58.117.102 | 2010-08-15 05:53:53 AM | Batman XXX | Road Runner | |
| 4981 | 76.182.98.55 | 2010-08-15 06:48:18 AM | Batman XXX | Road Runner | |
| 4982 | 98.154.95.74 | 2010-08-15 06:58:00 AM | Batman XXX | Road Runner | |
| 4983 | 76.170.9.169 | 2010-08-15 07:09:37 AM | Batman XXX | Road Runner | |
| 4984 | 76.169.90.72 | 2010-08-15 07:19:20 AM | Batman XXX | Road Runner | |
| 4985 | 66.91.213.56 | 2010-08-15 08:02:08 AM | Batman XXX | Road Runner | |
| 4986 | 76.94.114.29 | 2010-08-15 09:12:28 AM | Batman XXX | Road Runner | |
| 4987 | 68.175.83.72 | 2010-08-15 09:47:04 AM | Batman XXX | Road Runner | |
| 4988 | 72.191.9.188 | 2010-08-15 12:30:22 PM | Batman XXX | Road Runner | |
| 4989 | 66.108.164.2 | 2010-08-15 01:51:05 PM | Batman XXX | Road Runner | |
| 4990 | 98.24.128.118 | 2010-08-15 02:02:30 PM | Batman XXX | Road Runner | |
| 4991 | 76.177.113.83 | 2010-08-15 03:10:13 PM | Batman XXX | Road Runner | |

| 4992 | 70.94.224.137 | 2010-08-15 03:33:08 PM | Batman XXX | Road Runner | | |
|------|---------------|------------------------|------------|-------------|---|---|
| 4993 | 173.89.240.177 | 2010-08-15 06:31:48 PM | Batman XXX | Road Runner | | |
| 4994 | 72.130.86.10 | 2010-08-15 06:55:31 PM | Batman XXX | Road Runner | | |
| 4995 | 75.189.238.42 | 2010-08-15 07:33:49 PM | Batman XXX | Road Runner | | |
| 4996 | 76.94.72.234 | 2010-08-15 08:01:48 PM | Batman XXX | Road Runner | | |
| 4997 | 24.193.29.248 | 2010-08-15 08:15:43 PM | Batman XXX | Road Runner | | |
| 4998 | 68.200.44.81 | 2010-08-15 08:59:02 PM | Batman XXX | Road Runner | | |
| 4999 | 72.184.10.135 | 2010-08-15 09:04:32 PM | Batman XXX | Road Runner | | |
| 5000 | 74.65.239.71 | 2010-08-15 09:37:10 PM | Batman XXX | Road Runner | | |
| 5001 | 72.224.236.230 | 2010-08-15 10:46:10 PM | Batman XXX | Road Runner | | |
| 5002 | 72.227.180.77 | 2010-08-15 11:47:01 PM | Batman XXX | Road Runner | | |
| 5003 | 75.85.224.102 | 2010-08-16 12:28:29 AM | Batman XXX | Road Runner | | |
| 5004 | 76.92.114.221 | 2010-08-16 12:58:57 AM | Batman XXX | Road Runner | | |
| 5005 | 70.119.183.131 | 2010-08-16 01:36:46 AM | Batman XXX | Road Runner | | |
| 5006 | 70.95.244.237 | 2010-08-16 03:27:10 AM | Batman XXX | Road Runner | | |
| 5007 | 174.100.90.12 | 2010-08-16 05:25:12 AM | Batman XXX | Road Runner | | |
| 5008 | 76.177.79.1 | 2010-08-16 05:29:23 AM | Batman XXX | Road Runner | | |
| 5009 | 76.167.103.241 | 2010-08-16 06:10:02 AM | Batman XXX | Road Runner | | |
| 5010 | 72.231.200.14 | 2010-08-16 06:22:24 AM | Batman XXX | Road Runner | | |
| 5011 | 173.174.50.14 | 2010-08-16 06:34:08 AM | Batman XXX | Road Runner | | |
| 5012 | 76.185.117.162 | 2010-08-16 06:45:31 AM | Batman XXX | Road Runner | | |
| 5013 | 75.179.184.80 | 2010-08-16 06:46:17 AM | Batman XXX | Road Runner | | |
| 5014 | 74.79.141.123 | 2010-08-16 06:51:59 AM | Batman XXX | Road Runner | | |
| 5015 | 76.167.176.198 | 2010-08-16 07:59:36 AM | Batman XXX | Road Runner | | |
| 5016 | 173.89.246.25 | 2010-08-16 08:11:30 AM | Batman XXX | Road Runner | | |
| 5017 | 76.90.186.158 | 2010-08-16 10:05:41 AM | Batman XXX | Road Runner | | |
| 5018 | 72.184.238.218 | 2010-08-16 04:14:42 PM | Batman XXX | Road Runner | | |
| 5019 | 66.66.101.227 | 2010-08-16 04:46:56 PM | Batman XXX | Road Runner | | |
| 5020 | 97.97.34.50 | 2010-08-16 08:30:42 PM | Batman XXX | Road Runner | | |
| 5021 | 76.177.118.83 | 2010-08-16 10:21:02 PM | Batman XXX | Road Runner | | |
| 5022 | 72.178.52.3 | 2010-08-17 12:59:29 AM | Batman XXX | Road Runner | | |
| 5023 | 70.112.31.122 | 2010-08-17 01:50:29 AM | Batman XXX | Road Runner | | |
| 5024 | 65.27.193.45 | 2010-08-17 08:01:04 AM | Batman XXX | Road Runner | | |
| 5025 | 174.98.97.60 | 2010-08-17 08:34:51 AM | Batman XXX | Road Runner | | |
| 5026 | 24.92.104.60 | 2010-08-17 09:26:18 AM | Batman XXX | Road Runner | | |
| 5027 | 67.252.182.226 | 2010-08-17 10:01:28 AM | Batman XXX | Road Runner | | |
| 5028 | 98.14.82.183 | 2010-08-17 02:24:25 PM | Batman XXX | Road Runner | | |
| 5029 | 70.119.157.37 | 2010-08-17 03:15:57 PM | Batman XXX | Road Runner | | |
| 5030 | 69.203.195.107 | 2010-08-17 03:36:16 PM | Batman XXX | Road Runner | | |
| 5031 | 174.103.145.13 | 2010-08-17 04:40:49 PM | Batman XXX | Road Runner | | |
| 5032 | 24.165.108.57 | 2010-08-17 05:37:27 PM | Batman XXX | Road Runner | | |
| 5033 | 65.27.222.141 | 2010-08-17 05:45:30 PM | Batman XXX | Road Runner | | |
| 5034 | 72.178.133.248 | 2010-08-17 06:17:41 PM | Batman XXX | Road Runner | | |
| 5035 | 67.242.89.206 | 2010-08-17 08:00:48 PM | Batman XXX | Road Runner | | |
| 5036 | 98.149.17.182 | 2010-08-17 08:50:02 PM | Batman XXX | Road Runner | | |
| 5037 | 173.168.18.146 | 2010-08-17 09:06:43 PM | Batman XXX | Road Runner | | |
| 5038 | 66.74.67.118 | 2010-08-17 09:57:02 PM | Batman XXX | Road Runner | | |
| 5039 | 69.204.28.200 | 2010-08-18 12:31:52 AM | Batman XXX | Road Runner | | |
| 5040 | 65.25.89.74 | 2010-08-18 12:37:06 AM | Batman XXX | Road Runner | | |
| 5041 | 69.134.184.36 | 2010-08-18 12:38:46 AM | Batman XXX | Road Runner | | |
| 5042 | 173.89.243.241 | 2010-08-18 01:20:40 AM | Batman XXX | Road Runner | | |
| 5043 | 68.205.196.150 | 2010-08-18 01:50:58 AM | Batman XXX | Road Runner | | |

| | | | | | |
|---|---|---|---|---|---|
| 5044 | 24.88.244.247 | 2010-08-18 02:00:39 AM | Batman XXX | Road Runner | |
| 5045 | 173.89.90.161 | 2010-08-18 02:12:00 AM | Batman XXX | Road Runner | |
| 5046 | 72.228.128.82 | 2010-08-18 02:28:04 AM | Batman XXX | Road Runner | |
| 5047 | 24.210.220.27 | 2010-08-18 03:20:22 AM | Batman XXX | Road Runner | |
| 5048 | 173.171.43.231 | 2010-08-18 03:47:57 AM | Batman XXX | Road Runner | |
| 5049 | 66.68.144.111 | 2010-08-18 03:58:26 AM | Batman XXX | Road Runner | |
| 5050 | 184.91.202.220 | 2010-08-18 04:23:45 AM | Batman XXX | Road Runner | |
| 5051 | 76.187.28.53 | 2010-08-18 04:50:22 AM | Batman XXX | Road Runner | |
| 5052 | 67.241.24.213 | 2010-08-18 05:36:53 AM | Batman XXX | Road Runner | |
| 5053 | 72.135.100.189 | 2010-08-18 07:48:52 AM | Batman XXX | Road Runner | |
| 5054 | 76.174.123.88 | 2010-08-18 08:07:54 AM | Batman XXX | Road Runner | |
| 5055 | 71.72.200.186 | 2010-08-18 08:15:56 AM | Batman XXX | Road Runner | |
| 5056 | 76.175.72.34 | 2010-08-18 09:09:39 AM | Batman XXX | Road Runner | |
| 5057 | 74.66.23.171 | 2010-08-18 02:19:06 PM | Batman XXX | Road Runner | |
| 5058 | 65.32.132.54 | 2010-08-18 05:51:50 PM | Batman XXX | Road Runner | |
| 5059 | 24.209.149.130 | 2010-08-18 06:50:15 PM | Batman XXX | Road Runner | |
| 5060 | 173.170.193.174 | 2010-08-18 07:42:12 PM | Batman XXX | Road Runner | |
| 5061 | 173.88.203.142 | 2010-08-18 07:53:53 PM | Batman XXX | Road Runner | |
| 5062 | 70.121.160.161 | 2010-08-18 10:53:19 PM | Batman XXX | Road Runner | |
| 5063 | 97.102.210.97 | 2010-08-18 11:07:19 PM | Batman XXX | Road Runner | |
| 5064 | 74.79.62.80 | 2010-08-19 12:15:28 AM | Batman XXX | Road Runner | |
| 5065 | 67.243.148.164 | 2010-08-19 02:05:38 AM | Batman XXX | Road Runner | |
| 5066 | 76.88.85.113 | 2010-08-19 02:23:49 AM | Batman XXX | Road Runner | |
| 5067 | 75.180.46.161 | 2010-08-19 02:36:17 AM | Batman XXX | Road Runner | |
| 5068 | 74.73.249.55 | 2010-08-19 02:54:49 AM | Batman XXX | Road Runner | |
| 5069 | 76.186.222.128 | 2010-08-19 02:59:45 AM | Batman XXX | Road Runner | |
| 5070 | 71.64.2.54 | 2010-08-19 03:47:18 AM | Batman XXX | Road Runner | |
| 5071 | 67.241.63.249 | 2010-08-19 04:15:20 AM | Batman XXX | Road Runner | |
| 5072 | 98.155.65.62 | 2010-08-19 04:37:27 AM | Batman XXX | Road Runner | |
| 5073 | 76.90.132.119 | 2010-08-19 06:43:41 AM | Batman XXX | Road Runner | |
| 5074 | 75.83.206.85 | 2010-08-19 08:43:18 AM | Batman XXX | Road Runner | |
| 5075 | 97.96.236.119 | 2010-08-19 10:15:26 AM | Batman XXX | Road Runner | |
| 5076 | 71.68.120.199 | 2010-08-19 12:52:01 PM | Batman XXX | Road Runner | |
| 5077 | 76.168.215.80 | 2010-08-19 12:58:14 PM | Batman XXX | Road Runner | |
| 5078 | 174.102.17.39 | 2010-08-19 01:28:15 PM | Batman XXX | Road Runner | |
| 5079 | 76.172.182.228 | 2010-08-19 03:20:19 PM | Batman XXX | Road Runner | |
| 5080 | 75.186.60.55 | 2010-08-19 04:10:12 PM | Batman XXX | Road Runner | |
| 5081 | 174.101.19.85 | 2010-08-19 04:19:20 PM | Batman XXX | Road Runner | |
| 5082 | 74.79.187.154 | 2010-08-19 05:02:44 PM | Batman XXX | Road Runner | |
| 5083 | 173.171.45.197 | 2010-08-19 05:02:53 PM | Batman XXX | Road Runner | |
| 5084 | 65.25.88.121 | 2010-08-19 07:20:02 PM | Batman XXX | Road Runner | |
| 5085 | 75.179.152.8 | 2010-08-19 07:22:38 PM | Batman XXX | Road Runner | |
| 5086 | 65.191.203.195 | 2010-08-19 07:43:35 PM | Batman XXX | Road Runner | |
| 5087 | 24.95.34.143 | 2010-08-19 09:21:59 PM | Batman XXX | Road Runner | |
| 5088 | 173.169.208.210 | 2010-08-19 10:19:37 PM | Batman XXX | Road Runner | |
| 5089 | 67.252.134.250 | 2010-08-20 12:38:11 AM | Batman XXX | Road Runner | |
| 5090 | 74.69.118.160 | 2010-08-20 01:11:37 AM | Batman XXX | Road Runner | |
| 5091 | 76.183.15.183 | 2010-08-20 01:48:13 AM | Batman XXX | Road Runner | |
| 5092 | 98.145.51.80 | 2010-08-20 02:10:38 AM | Batman XXX | Road Runner | |
| 5093 | 98.14.62.15 | 2010-08-20 02:16:27 AM | Batman XXX | Road Runner | |
| 5094 | 173.168.157.43 | 2010-08-20 03:25:11 AM | Batman XXX | Road Runner | |
| 5095 | 76.180.163.57 | 2010-08-20 03:25:26 AM | Batman XXX | Road Runner | |

| | | | | | |
|---|---|---|---|---|---|
| 5096 | 75.84.159.211 | 2010-08-20 03:34:39 AM | Batman XXX | Road Runner | |
| 5097 | 75.186.63.80 | 2010-08-20 03:36:31 AM | Batman XXX | Road Runner | |
| 5098 | 74.75.175.242 | 2010-08-20 04:48:52 AM | Batman XXX | Road Runner | |
| 5099 | 76.186.105.234 | 2010-08-20 04:53:03 AM | Batman XXX | Road Runner | |
| 5100 | 98.156.32.249 | 2010-08-20 05:17:10 AM | Batman XXX | Road Runner | |
| 5101 | 72.226.63.157 | 2010-08-20 07:53:31 AM | Batman XXX | Road Runner | |
| 5102 | 76.173.112.51 | 2010-08-20 10:03:59 AM | Batman XXX | Road Runner | |
| 5103 | 24.29.69.171 | 2010-08-20 11:41:19 AM | Batman XXX | Road Runner | |
| 5104 | 65.35.5.167 | 2010-08-20 11:41:40 AM | Batman XXX | Road Runner | |
| 5105 | 184.56.194.251 | 2010-08-20 11:49:35 AM | Batman XXX | Road Runner | |
| 5106 | 98.26.112.187 | 2010-08-20 12:31:03 PM | Batman XXX | Road Runner | |
| 5107 | 66.68.114.144 | 2010-08-20 01:07:21 PM | Batman XXX | Road Runner | |
| 5108 | 174.102.203.199 | 2010-08-20 04:01:41 PM | Batman XXX | Road Runner | |
| 5109 | 68.175.88.75 | 2010-08-20 04:14:52 PM | Batman XXX | Road Runner | |
| 5110 | 76.186.109.201 | 2010-08-20 07:50:40 PM | Batman XXX | Road Runner | |
| 5111 | 97.101.181.21 | 2010-08-20 11:00:23 PM | Batman XXX | Road Runner | |
| 5112 | 67.8.210.122 | 2010-08-21 12:28:04 AM | Batman XXX | Road Runner | |
| 5113 | 24.90.13.96 | 2010-08-21 12:50:39 AM | Batman XXX | Road Runner | |
| 5114 | 173.170.211.197 | 2010-08-21 01:20:32 AM | Batman XXX | Road Runner | |
| 5115 | 70.122.125.5 | 2010-08-21 01:54:37 AM | Batman XXX | Road Runner | |
| 5116 | 24.160.119.79 | 2010-08-21 02:16:35 AM | Batman XXX | Road Runner | |
| 5117 | 67.250.108.110 | 2010-08-21 03:11:27 AM | Batman XXX | Road Runner | |
| 5118 | 74.72.35.66 | 2010-08-21 03:15:34 AM | Batman XXX | Road Runner | |
| 5119 | 70.94.208.239 | 2010-08-21 03:59:30 AM | Batman XXX | Road Runner | |
| 5120 | 76.178.254.96 | 2010-08-21 04:20:47 AM | Batman XXX | Road Runner | |
| 5121 | 75.182.101.138 | 2010-08-21 10:09:24 AM | Batman XXX | Road Runner | |
| 5122 | 67.249.56.185 | 2010-08-21 11:10:07 AM | Batman XXX | Road Runner | |
| 5123 | 98.14.201.3 | 2010-08-21 12:06:14 PM | Batman XXX | Road Runner | |
| 5124 | 24.160.97.23 | 2010-08-21 01:00:30 PM | Batman XXX | Road Runner | |
| 5125 | 76.177.13.130 | 2010-08-21 02:54:52 PM | Batman XXX | Road Runner | |
| 5126 | 174.96.171.198 | 2010-08-21 05:29:44 PM | Batman XXX | Road Runner | |
| 5127 | 66.61.96.14 | 2010-08-21 07:23:13 PM | Batman XXX | Road Runner | |
| 5128 | 76.189.95.184 | 2010-08-21 09:19:28 PM | Batman XXX | Road Runner | |
| 5129 | 66.68.181.162 | 2010-08-21 09:44:17 PM | Batman XXX | Road Runner | |
| 5130 | 24.166.54.121 | 2010-08-21 10:28:45 PM | Batman XXX | Road Runner | |
| 5131 | 98.27.8.50 | 2010-08-21 11:19:13 PM | Batman XXX | Road Runner | |
| 5132 | 184.153.118.247 | 2010-08-21 11:42:22 PM | Batman XXX | Road Runner | |
| 5133 | 24.26.11.248 | 2010-08-21 11:55:23 PM | Batman XXX | Road Runner | |
| 5134 | 173.169.227.239 | 2010-08-22 12:21:06 AM | Batman XXX | Road Runner | |
| 5135 | 72.225.154.131 | 2010-08-22 12:21:26 AM | Batman XXX | Road Runner | |
| 5136 | 70.127.119.144 | 2010-08-22 12:21:38 AM | Batman XXX | Road Runner | |
| 5137 | 72.129.84.19 | 2010-08-22 12:26:17 AM | Batman XXX | Road Runner | |
| 5138 | 74.70.151.188 | 2010-08-22 12:31:10 AM | Batman XXX | Road Runner | |
| 5139 | 74.69.197.254 | 2010-08-22 01:04:57 AM | Batman XXX | Road Runner | |
| 5140 | 76.91.40.253 | 2010-08-22 04:54:53 AM | Batman XXX | Road Runner | |
| 5141 | 184.91.253.242 | 2010-08-22 05:37:26 AM | Batman XXX | Road Runner | |
| 5142 | 98.28.212.53 | 2010-08-22 05:37:59 AM | Batman XXX | Road Runner | |
| 5143 | 24.242.52.137 | 2010-08-22 05:53:53 AM | Batman XXX | Road Runner | |
| 5144 | 76.182.215.60 | 2010-08-22 06:37:32 AM | Batman XXX | Road Runner | |
| 5145 | 74.74.66.248 | 2010-08-22 06:39:25 AM | Batman XXX | Road Runner | |
| 5146 | 24.95.242.100 | 2010-08-22 07:23:52 AM | Batman XXX | Road Runner | |
| 5147 | 67.242.33.207 | 2010-08-22 08:32:00 AM | Batman XXX | Road Runner | |

| | | | | |
|---|---|---|---|---|
| 5148 | 76.167.177.102 | 2010-08-22 12:55:50 PM | Batman XXX | Road Runner |
| 5149 | 66.69.97.103 | 2010-08-22 03:55:14 PM | Batman XXX | Road Runner |
| 5150 | 74.65.205.34 | 2010-08-22 04:06:22 PM | Batman XXX | Road Runner |
| 5151 | 71.72.202.223 | 2010-08-22 04:07:28 PM | Batman XXX | Road Runner |
| 5152 | 70.119.141.100 | 2010-08-22 04:18:32 PM | Batman XXX | Road Runner |
| 5153 | 24.74.1.21 | 2010-08-22 06:34:08 PM | Batman XXX | Road Runner |
| 5154 | 67.251.64.26 | 2010-08-22 07:55:08 PM | Batman XXX | Road Runner |
| 5155 | 72.179.132.209 | 2010-08-22 08:21:47 PM | Batman XXX | Road Runner |
| 5156 | 76.171.159.91 | 2010-08-22 09:11:59 PM | Batman XXX | Road Runner |
| 5157 | 174.97.7.196 | 2010-08-22 09:14:56 PM | Batman XXX | Road Runner |
| 5158 | 68.205.152.247 | 2010-08-22 09:39:01 PM | Batman XXX | Road Runner |
| 5159 | 72.185.151.21 | 2010-08-22 09:48:56 PM | Batman XXX | Road Runner |
| 5160 | 68.203.239.174 | 2010-08-22 10:56:46 PM | Batman XXX | Road Runner |
| 5161 | 72.191.208.11 | 2010-08-22 11:22:56 PM | Batman XXX | Road Runner |
| 5162 | 76.181.18.246 | 2010-08-23 12:50:45 AM | Batman XXX | Road Runner |
| 5163 | 69.204.25.206 | 2010-08-23 12:51:49 AM | Batman XXX | Road Runner |
| 5164 | 97.97.91.131 | 2010-08-23 01:47:08 AM | Batman XXX | Road Runner |
| 5165 | 74.65.204.52 | 2010-08-23 05:30:08 AM | Batman XXX | Road Runner |
| 5166 | 75.184.32.84 | 2010-08-23 05:31:46 AM | Batman XXX | Road Runner |
| 5167 | 24.175.131.9 | 2010-08-23 06:14:22 AM | Batman XXX | Road Runner |
| 5168 | 72.185.106.106 | 2010-08-23 09:13:29 AM | Batman XXX | Road Runner |
| 5169 | 76.88.148.159 | 2010-08-23 12:38:21 PM | Batman XXX | Road Runner |
| 5170 | 69.133.66.87 | 2010-08-23 03:01:38 PM | Batman XXX | Road Runner |
| 5171 | 173.168.97.148 | 2010-08-23 03:26:23 PM | Batman XXX | Road Runner |
| 5172 | 76.188.104.151 | 2010-08-23 04:14:09 PM | Batman XXX | Road Runner |
| 5173 | 65.25.43.223 | 2010-08-23 04:33:09 PM | Batman XXX | Road Runner |
| 5174 | 97.104.219.141 | 2010-08-23 05:10:01 PM | Batman XXX | Road Runner |
| 5175 | 74.79.146.176 | 2010-08-23 05:10:42 PM | Batman XXX | Road Runner |
| 5176 | 68.206.4.247 | 2010-08-23 06:19:41 PM | Batman XXX | Road Runner |
| 5177 | 72.226.10.100 | 2010-08-23 07:24:04 PM | Batman XXX | Road Runner |
| 5178 | 76.170.131.177 | 2010-08-23 08:13:10 PM | Batman XXX | Road Runner |
| 5179 | 65.28.109.60 | 2010-08-23 08:45:23 PM | Batman XXX | Road Runner |
| 5180 | 24.166.105.245 | 2010-08-23 09:01:04 PM | Batman XXX | Road Runner |
| 5181 | 76.92.180.226 | 2010-08-23 09:17:19 PM | Batman XXX | Road Runner |
| 5182 | 184.91.137.133 | 2010-08-23 09:17:29 PM | Batman XXX | Road Runner |
| 5183 | 97.102.55.101 | 2010-08-23 09:49:18 PM | Batman XXX | Road Runner |
| 5184 | 70.119.143.38 | 2010-08-23 10:05:46 PM | Batman XXX | Road Runner |
| 5185 | 24.74.3.1 | 2010-08-24 01:20:11 AM | Batman XXX | Road Runner |
| 5186 | 76.94.180.12 | 2010-08-24 01:24:27 AM | Batman XXX | Road Runner |
| 5187 | 174.98.195.240 | 2010-08-24 01:27:52 AM | Batman XXX | Road Runner |
| 5188 | 76.186.196.88 | 2010-08-24 01:32:27 AM | Batman XXX | Road Runner |
| 5189 | 68.202.83.212 | 2010-08-24 03:19:17 AM | Batman XXX | Road Runner |
| 5190 | 24.24.134.234 | 2010-08-24 04:37:33 AM | Batman XXX | Road Runner |
| 5191 | 65.35.58.129 | 2010-08-24 05:07:54 AM | Batman XXX | Road Runner |
| 5192 | 71.65.46.54 | 2010-08-24 05:25:33 AM | Batman XXX | Road Runner |
| 5193 | 65.185.78.117 | 2010-08-24 05:29:25 AM | Batman XXX | Road Runner |
| 5194 | 24.243.42.225 | 2010-08-24 05:38:42 AM | Batman XXX | Road Runner |
| 5195 | 72.187.10.112 | 2010-08-24 06:52:48 AM | Batman XXX | Road Runner |
| 5196 | 65.30.184.68 | 2010-08-24 07:54:08 AM | Batman XXX | Road Runner |
| 5197 | 72.229.229.226 | 2010-08-24 09:37:42 AM | Batman XXX | Road Runner |
| 5198 | 24.211.70.147 | 2010-08-24 09:58:10 AM | Batman XXX | Road Runner |
| 5199 | 74.71.72.150 | 2010-08-24 01:18:09 PM | Batman XXX | Road Runner |

| | | | | |
|---|---|---|---|---|
| 5200 | 74.69.180.136 | 2010-08-24 02:13:56 PM | Batman XXX | Road Runner |
| 5201 | 74.73.171.55 | 2010-08-24 05:13:37 PM | Batman XXX | Road Runner |
| 5202 | 98.26.82.182 | 2010-08-24 05:35:51 PM | Batman XXX | Road Runner |
| 5203 | 98.155.39.214 | 2010-08-24 07:14:50 PM | Batman XXX | Road Runner |
| 5204 | 74.79.90.176 | 2010-08-24 07:44:32 PM | Batman XXX | Road Runner |
| 5205 | 65.191.202.165 | 2010-08-24 08:34:14 PM | Batman XXX | Road Runner |
| 5206 | 24.242.62.41 | 2010-08-24 08:54:41 PM | Batman XXX | Road Runner |
| 5207 | 184.58.16.181 | 2010-08-24 10:52:41 PM | Batman XXX | Road Runner |
| 5208 | 72.187.99.79 | 2010-08-24 11:42:37 PM | Batman XXX | Road Runner |
| 5209 | 24.210.142.114 | 2010-08-25 12:46:12 AM | Batman XXX | Road Runner |
| 5210 | 75.84.24.217 | 2010-08-25 01:17:03 AM | Batman XXX | Road Runner |
| 5211 | 70.117.1.84 | 2010-08-25 02:08:43 AM | Batman XXX | Road Runner |
| 5212 | 24.168.44.14 | 2010-08-25 02:25:19 AM | Batman XXX | Road Runner |
| 5213 | 74.65.16.239 | 2010-08-25 03:14:24 AM | Batman XXX | Road Runner |
| 5214 | 74.76.58.128 | 2010-08-25 03:23:06 AM | Batman XXX | Road Runner |
| 5215 | 72.184.19.73 | 2010-08-25 03:28:26 AM | Batman XXX | Road Runner |
| 5216 | 204.210.141.96 | 2010-08-25 03:49:58 AM | Batman XXX | Road Runner |
| 5217 | 67.249.230.178 | 2010-08-25 03:53:58 AM | Batman XXX | Road Runner |
| 5218 | 24.174.230.67 | 2010-08-25 04:25:38 AM | Batman XXX | Road Runner |
| 5219 | 24.209.66.48 | 2010-08-25 05:28:37 AM | Batman XXX | Road Runner |
| 5220 | 75.87.95.67 | 2010-08-25 05:40:13 AM | Batman XXX | Road Runner |
| 5221 | 72.134.24.34 | 2010-08-25 10:26:42 AM | Batman XXX | Road Runner |
| 5222 | 76.177.5.231 | 2010-08-25 11:36:33 AM | Batman XXX | Road Runner |
| 5223 | 74.66.14.143 | 2010-08-25 12:52:26 PM | Batman XXX | Road Runner |
| 5224 | 68.205.163.155 | 2010-08-25 05:51:31 PM | Batman XXX | Road Runner |
| 5225 | 174.100.187.20 | 2010-08-25 06:26:19 PM | Batman XXX | Road Runner |
| 5226 | 184.56.54.159 | 2010-08-25 08:14:46 PM | Batman XXX | Road Runner |
| 5227 | 98.14.115.202 | 2010-08-25 09:29:47 PM | Batman XXX | Road Runner |
| 5228 | 70.122.92.37 | 2010-08-25 10:01:24 PM | Batman XXX | Road Runner |
| 5229 | 24.211.101.125 | 2010-08-25 11:24:19 PM | Batman XXX | Road Runner |
| 5230 | 74.76.115.92 | 2010-08-26 12:35:56 AM | Batman XXX | Road Runner |
| 5231 | 66.26.59.199 | 2010-08-26 12:36:37 AM | Batman XXX | Road Runner |
| 5232 | 184.56.210.28 | 2010-08-26 01:21:36 AM | Batman XXX | Road Runner |
| 5233 | 173.175.175.244 | 2010-08-26 02:17:00 AM | Batman XXX | Road Runner |
| 5234 | 70.126.110.220 | 2010-08-26 02:25:31 AM | Batman XXX | Road Runner |
| 5235 | 75.85.16.61 | 2010-08-26 04:40:02 AM | Batman XXX | Road Runner |
| 5236 | 66.75.197.175 | 2010-08-26 06:32:49 AM | Batman XXX | Road Runner |
| 5237 | 71.77.193.225 | 2010-08-26 07:33:53 AM | Batman XXX | Road Runner |
| 5238 | 76.95.47.115 | 2010-08-26 07:40:27 AM | Batman XXX | Road Runner |
| 5239 | 24.92.141.158 | 2010-08-26 08:18:34 AM | Batman XXX | Road Runner |
| 5240 | 75.80.234.236 | 2010-08-26 09:35:10 AM | Batman XXX | Road Runner |
| 5241 | 98.156.120.20 | 2010-08-26 12:21:32 PM | Batman XXX | Road Runner |
| 5242 | 76.166.141.244 | 2010-08-26 12:23:03 PM | Batman XXX | Road Runner |
| 5243 | 76.177.107.13 | 2010-08-26 12:25:33 PM | Batman XXX | Road Runner |
| 5244 | 71.79.172.80 | 2010-08-26 04:00:01 PM | Batman XXX | Road Runner |
| 5245 | 76.83.253.118 | 2010-08-26 04:44:44 PM | Batman XXX | Road Runner |
| 5246 | 76.189.109.35 | 2010-08-26 06:15:58 PM | Batman XXX | Road Runner |
| 5247 | 72.181.226.71 | 2010-08-26 07:08:26 PM | Batman XXX | Road Runner |
| 5248 | 24.29.67.231 | 2010-08-26 08:10:54 PM | Batman XXX | Road Runner |
| 5249 | 24.173.198.195 | 2010-08-26 08:41:58 PM | Batman XXX | Road Runner |
| 5250 | 98.25.37.38 | 2010-08-26 10:46:11 PM | Batman XXX | Road Runner |
| 5251 | 75.82.120.246 | 2010-08-27 12:03:43 AM | Batman XXX | Road Runner |

| | | | | |
|---|---|---|---|---|
| 5252 | 24.209.199.204 | 2010-08-27 12:05:19 AM | Batman XXX | Road Runner |
| 5253 | 98.14.140.16 | 2010-08-27 01:06:41 AM | Batman XXX | Road Runner |
| 5254 | 68.204.226.54 | 2010-08-27 01:28:08 AM | Batman XXX | Road Runner |
| 5255 | 67.249.37.48 | 2010-08-27 01:50:26 AM | Batman XXX | Road Runner |
| 5256 | 74.72.248.114 | 2010-08-27 03:46:31 AM | Batman XXX | Road Runner |
| 5257 | 97.103.250.148 | 2010-08-27 05:00:55 AM | Batman XXX | Road Runner |
| 5258 | 69.133.201.113 | 2010-08-27 05:20:14 AM | Batman XXX | Road Runner |
| 5259 | 24.92.108.51 | 2010-08-27 05:50:20 AM | Batman XXX | Road Runner |
| 5260 | 66.74.37.194 | 2010-08-27 07:35:51 AM | Batman XXX | Road Runner |
| 5261 | 98.150.214.130 | 2010-08-27 08:48:57 AM | Batman XXX | Road Runner |
| 5262 | 75.84.247.98 | 2010-08-27 09:27:15 AM | Batman XXX | Road Runner |
| 5263 | 98.27.140.72 | 2010-08-27 10:29:29 AM | Batman XXX | Road Runner |
| 5264 | 74.77.251.76 | 2010-08-27 11:21:36 AM | Batman XXX | Road Runner |
| 5265 | 72.129.176.202 | 2010-08-27 12:56:38 PM | Batman XXX | Road Runner |
| 5266 | 71.76.178.51 | 2010-08-27 01:17:49 PM | Batman XXX | Road Runner |
| 5267 | 68.202.229.239 | 2010-08-27 02:52:09 PM | Batman XXX | Road Runner |
| 5268 | 173.173.6.170 | 2010-08-27 04:42:25 PM | Batman XXX | Road Runner |
| 5269 | 65.29.123.88 | 2010-08-27 04:57:00 PM | Batman XXX | Road Runner |
| 5270 | 69.206.129.27 | 2010-08-27 05:29:57 PM | Batman XXX | Road Runner |
| 5271 | 71.74.244.228 | 2010-08-27 08:41:25 PM | Batman XXX | Road Runner |
| 5272 | 98.145.233.165 | 2010-08-27 09:00:22 PM | Batman XXX | Road Runner |
| 5273 | 72.132.174.60 | 2010-08-27 09:03:12 PM | Batman XXX | Road Runner |
| 5274 | 72.227.140.191 | 2010-08-27 09:26:57 PM | Batman XXX | Road Runner |
| 5275 | 70.92.79.58 | 2010-08-27 09:46:50 PM | Batman XXX | Road Runner |
| 5276 | 70.116.132.188 | 2010-08-27 09:48:51 PM | Batman XXX | Road Runner |
| 5277 | 70.114.192.136 | 2010-08-28 01:06:50 AM | Batman XXX | Road Runner |
| 5278 | 184.91.62.148 | 2010-08-28 01:17:27 AM | Batman XXX | Road Runner |
| 5279 | 184.56.194.248 | 2010-08-28 01:19:39 AM | Batman XXX | Road Runner |
| 5280 | 97.101.184.31 | 2010-08-28 02:16:05 AM | Batman XXX | Road Runner |
| 5281 | 76.183.247.51 | 2010-08-28 02:29:31 AM | Batman XXX | Road Runner |
| 5282 | 65.191.4.253 | 2010-08-28 03:35:22 AM | Batman XXX | Road Runner |
| 5283 | 24.26.27.25 | 2010-08-28 04:40:51 AM | Batman XXX | Road Runner |
| 5284 | 74.68.104.157 | 2010-08-28 05:10:38 AM | Batman XXX | Road Runner |
| 5285 | 98.157.193.94 | 2010-08-28 05:26:53 AM | Batman XXX | Road Runner |
| 5286 | 174.101.82.166 | 2010-08-28 05:29:27 AM | Batman XXX | Road Runner |
| 5287 | 72.187.49.39 | 2010-08-28 05:34:37 AM | Batman XXX | Road Runner |
| 5288 | 184.56.255.154 | 2010-08-28 05:44:54 AM | Batman XXX | Road Runner |
| 5289 | 24.92.107.66 | 2010-08-28 06:22:54 AM | Batman XXX | Road Runner |
| 5290 | 76.174.137.154 | 2010-08-28 07:13:12 AM | Batman XXX | Road Runner |
| 5291 | 65.27.216.31 | 2010-08-28 09:18:11 AM | Batman XXX | Road Runner |
| 5292 | 76.183.106.74 | 2010-08-28 11:05:44 AM | Batman XXX | Road Runner |
| 5293 | 72.188.238.83 | 2010-08-28 03:46:59 PM | Batman XXX | Road Runner |
| 5294 | 76.85.174.171 | 2010-08-28 04:10:10 PM | Batman XXX | Road Runner |
| 5295 | 74.79.34.45 | 2010-08-28 04:23:58 PM | Batman XXX | Road Runner |
| 5296 | 173.88.30.9 | 2010-08-28 04:55:27 PM | Batman XXX | Road Runner |
| 5297 | 97.100.183.109 | 2010-08-28 05:45:11 PM | Batman XXX | Road Runner |
| 5298 | 68.202.95.63 | 2010-08-28 05:48:31 PM | Batman XXX | Road Runner |
| 5299 | 75.84.123.253 | 2010-08-28 07:09:41 PM | Batman XXX | Road Runner |
| 5300 | 76.182.228.38 | 2010-08-28 07:11:23 PM | Batman XXX | Road Runner |
| 5301 | 24.193.237.125 | 2010-08-28 08:07:22 PM | Batman XXX | Road Runner |
| 5302 | 174.101.249.107 | 2010-08-28 09:19:10 PM | Batman XXX | Road Runner |
| 5303 | 70.95.80.155 | 2010-08-28 09:43:49 PM | Batman XXX | Road Runner |

| | | | | | |
|---|---|---|---|---|---|
| 5304 | 98.155.37.230 | 2010-08-28 10:29:11 PM | Batman XXX | Road Runner | |
| 5305 | 184.91.55.79 | 2010-08-28 10:40:23 PM | Batman XXX | Road Runner | |
| 5306 | 24.24.138.49 | 2010-08-29 01:14:44 AM | Batman XXX | Road Runner | |
| 5307 | 174.106.168.33 | 2010-08-29 01:56:08 AM | Batman XXX | Road Runner | |
| 5308 | 75.187.163.149 | 2010-08-29 01:58:04 AM | Batman XXX | Road Runner | |
| 5309 | 76.171.72.9 | 2010-08-29 02:16:53 AM | Batman XXX | Road Runner | |
| 5310 | 72.186.96.247 | 2010-08-29 03:21:15 AM | Batman XXX | Road Runner | |
| 5311 | 174.96.212.248 | 2010-08-29 03:36:14 AM | Batman XXX | Road Runner | |
| 5312 | 72.135.109.154 | 2010-08-29 04:38:41 AM | Batman XXX | Road Runner | |
| 5313 | 68.207.121.89 | 2010-08-29 05:57:11 AM | Batman XXX | Road Runner | |
| 5314 | 68.173.160.245 | 2010-08-29 08:30:08 AM | Batman XXX | Road Runner | |
| 5315 | 67.252.186.8 | 2010-08-29 05:38:59 PM | Batman XXX | Road Runner | |
| 5316 | 66.91.99.125 | 2010-08-29 07:03:38 PM | Batman XXX | Road Runner | |
| 5317 | 174.103.52.13 | 2010-08-29 07:15:41 PM | Batman XXX | Road Runner | |
| 5318 | 173.168.185.70 | 2010-08-29 08:55:59 PM | Batman XXX | Road Runner | |
| 5319 | 65.190.193.85 | 2010-08-29 10:02:07 PM | Batman XXX | Road Runner | |
| 5320 | 72.225.154.38 | 2010-08-29 10:02:08 PM | Batman XXX | Road Runner | |
| 5321 | 74.77.127.1 | 2010-08-29 10:03:34 PM | Batman XXX | Road Runner | |
| 5322 | 66.25.167.161 | 2010-08-29 10:03:47 PM | Batman XXX | Road Runner | |
| 5323 | 24.58.11.45 | 2010-08-29 10:11:15 PM | Batman XXX | Road Runner | |
| 5324 | 24.26.24.100 | 2010-08-29 10:34:59 PM | Batman XXX | Road Runner | |
| 5325 | 24.243.161.157 | 2010-08-29 10:51:27 PM | Batman XXX | Road Runner | |
| 5326 | 68.174.138.225 | 2010-08-29 10:54:32 PM | Batman XXX | Road Runner | |
| 5327 | 71.74.184.248 | 2010-08-30 01:05:31 AM | Batman XXX | Road Runner | |
| 5328 | 184.56.65.91 | 2010-08-30 02:11:22 AM | Batman XXX | Road Runner | |
| 5329 | 69.203.211.8 | 2010-08-30 02:20:47 AM | Batman XXX | Road Runner | |
| 5330 | 24.25.218.157 | 2010-08-30 03:41:04 AM | Batman XXX | Road Runner | |
| 5331 | 24.210.216.251 | 2010-08-30 04:00:35 AM | Batman XXX | Road Runner | |
| 5332 | 184.91.141.104 | 2010-08-30 05:31:06 AM | Batman XXX | Road Runner | |
| 5333 | 70.119.185.115 | 2010-08-30 05:45:36 AM | Batman XXX | Road Runner | |
| 5334 | 67.252.151.70 | 2010-08-30 06:32:29 AM | Batman XXX | Road Runner | |
| 5335 | 74.77.104.230 | 2010-08-30 08:57:37 AM | Batman XXX | Road Runner | |
| 5336 | 66.68.254.7 | 2010-08-30 09:39:20 AM | Batman XXX | Road Runner | |
| 5337 | 66.91.95.161 | 2010-08-30 10:04:26 AM | Batman XXX | Road Runner | |
| 5338 | 98.25.233.213 | 2010-08-30 11:20:38 AM | Batman XXX | Road Runner | |
| 5339 | 65.188.242.224 | 2010-08-30 01:40:29 PM | Batman XXX | Road Runner | |
| 5340 | 68.205.101.56 | 2010-08-30 05:10:52 PM | Batman XXX | Road Runner | |
| 5341 | 97.97.148.69 | 2010-08-30 08:41:17 PM | Batman XXX | Road Runner | |
| 5342 | 75.190.248.232 | 2010-08-30 10:01:30 PM | Batman XXX | Road Runner | |
| 5343 | 98.24.25.79 | 2010-08-31 08:03:03 AM | Batman XXX | Road Runner | |
| 5344 | 184.91.250.95 | 2010-08-31 08:52:05 AM | Batman XXX | Road Runner | |
| 5345 | 174.102.196.56 | 2010-08-31 08:59:46 AM | Batman XXX | Road Runner | |
| 5346 | 97.101.58.221 | 2010-08-31 09:53:06 AM | Batman XXX | Road Runner | |
| 5347 | 98.145.215.145 | 2010-08-31 11:54:32 AM | Batman XXX | Road Runner | |
| 5348 | 24.58.187.220 | 2010-08-31 12:24:59 PM | Batman XXX | Road Runner | |
| 5349 | 76.178.132.160 | 2010-08-31 02:53:49 PM | Batman XXX | Road Runner | |
| 5350 | 24.170.80.55 | 2010-08-31 06:58:31 PM | Batman XXX | Road Runner | |
| 5351 | 65.190.150.80 | 2010-08-31 07:03:49 PM | Batman XXX | Road Runner | |
| 5352 | 174.97.128.145 | 2010-08-31 07:09:26 PM | Batman XXX | Road Runner | |
| 5353 | 174.108.113.172 | 2010-08-31 07:11:22 PM | Batman XXX | Road Runner | |
| 5354 | 70.121.166.93 | 2010-08-31 11:05:21 PM | Batman XXX | Road Runner | |
| 5355 | 65.25.14.204 | 2010-08-31 11:05:30 PM | Batman XXX | Road Runner | |

| | | | | |
|---|---|---|---|---|
| 5356 | 74.77.107.6 | 2010-08-31 11:57:06 PM | Batman XXX | Road Runner |
| 5357 | 74.70.27.130 | 2010-08-31 11:59:57 PM | Batman XXX | Road Runner |
| 5358 | 97.97.225.132 | 2010-09-01 03:09:52 AM | Batman XXX | Road Runner |
| 5359 | 24.175.151.169 | 2010-09-01 03:12:11 AM | Batman XXX | Road Runner |
| 5360 | 75.176.145.170 | 2010-09-01 03:20:33 AM | Batman XXX | Road Runner |
| 5361 | 24.123.18.62 | 2010-09-01 03:20:35 AM | Batman XXX | Road Runner |
| 5362 | 68.200.249.13 | 2010-09-01 03:54:03 AM | Batman XXX | Road Runner |
| 5363 | 76.188.144.209 | 2010-09-01 03:58:54 AM | Batman XXX | Road Runner |
| 5364 | 74.78.124.235 | 2010-09-01 04:10:37 AM | Batman XXX | Road Runner |
| 5365 | 70.123.220.254 | 2010-09-01 05:22:39 AM | Batman XXX | Road Runner |
| 5366 | 71.67.187.51 | 2010-09-01 05:28:46 AM | Batman XXX | Road Runner |
| 5367 | 76.168.193.201 | 2010-09-01 05:40:15 AM | Batman XXX | Road Runner |
| 5368 | 65.189.205.119 | 2010-09-01 05:55:52 AM | Batman XXX | Road Runner |
| 5369 | 66.61.100.198 | 2010-09-01 06:24:13 AM | Batman XXX | Road Runner |
| 5370 | 97.104.14.141 | 2010-09-01 08:33:08 AM | Batman XXX | Road Runner |
| 5371 | 65.34.74.206 | 2010-09-01 11:08:17 AM | Batman XXX | Road Runner |
| 5372 | 66.74.205.164 | 2010-09-01 11:41:27 AM | Batman XXX | Road Runner |
| 5373 | 68.203.239.58 | 2010-09-01 02:56:37 PM | Batman XXX | Road Runner |
| 5374 | 24.28.188.25 | 2010-09-01 03:25:11 PM | Batman XXX | Road Runner |
| 5375 | 184.58.123.105 | 2010-09-01 06:33:08 PM | Batman XXX | Road Runner |
| 5376 | 98.151.129.160 | 2010-09-01 10:40:39 PM | Batman XXX | Road Runner |
| 5377 | 74.79.23.123 | 2010-09-01 11:10:40 PM | Batman XXX | Road Runner |
| 5378 | 97.103.38.11 | 2010-09-01 11:36:08 PM | Batman XXX | Road Runner |
| 5379 | 98.144.18.13 | 2010-09-02 01:04:32 AM | Batman XXX | Road Runner |
| 5380 | 174.100.171.160 | 2010-09-02 01:06:44 AM | Batman XXX | Road Runner |
| 5381 | 98.155.149.6 | 2010-09-02 01:32:22 AM | Batman XXX | Road Runner |
| 5382 | 76.95.5.203 | 2010-09-02 02:11:09 AM | Batman XXX | Road Runner |
| 5383 | 24.165.51.29 | 2010-09-02 02:23:40 AM | Batman XXX | Road Runner |
| 5384 | 74.77.122.128 | 2010-09-02 03:46:31 AM | Batman XXX | Road Runner |
| 5385 | 68.204.253.54 | 2010-09-02 03:50:09 AM | Batman XXX | Road Runner |
| 5386 | 66.8.148.210 | 2010-09-02 05:10:41 AM | Batman XXX | Road Runner |
| 5387 | 70.124.123.163 | 2010-09-02 05:38:43 AM | Batman XXX | Road Runner |
| 5388 | 69.133.87.35 | 2010-09-02 05:44:55 AM | Batman XXX | Road Runner |
| 5389 | 76.172.162.47 | 2010-09-02 06:28:54 AM | Batman XXX | Road Runner |
| 5390 | 98.31.31.105 | 2010-09-02 07:54:26 AM | Batman XXX | Road Runner |
| 5391 | 70.121.211.49 | 2010-09-02 08:08:53 AM | Batman XXX | Road Runner |
| 5392 | 173.168.35.84 | 2010-09-02 08:12:25 AM | Batman XXX | Road Runner |
| 5393 | 66.91.72.98 | 2010-09-02 08:40:56 AM | Batman XXX | Road Runner |
| 5394 | 76.189.84.72 | 2010-09-02 09:56:03 AM | Batman XXX | Road Runner |
| 5395 | 24.166.74.140 | 2010-09-02 11:44:02 AM | Batman XXX | Road Runner |
| 5396 | 76.188.177.215 | 2010-09-02 12:10:40 PM | Batman XXX | Road Runner |
| 5397 | 67.241.146.185 | 2010-09-02 01:38:44 PM | Batman XXX | Road Runner |
| 5398 | 72.188.7.71 | 2010-09-02 02:48:15 PM | Batman XXX | Road Runner |
| 5399 | 71.68.227.194 | 2010-09-02 07:54:13 PM | Batman XXX | Road Runner |
| 5400 | 72.130.166.112 | 2010-09-02 08:11:35 PM | Batman XXX | Road Runner |
| 5401 | 184.91.101.41 | 2010-09-02 09:16:22 PM | Batman XXX | Road Runner |
| 5402 | 66.8.234.15 | 2010-09-02 09:44:10 PM | Batman XXX | Road Runner |
| 5403 | 98.149.68.127 | 2010-09-03 12:05:32 AM | Batman XXX | Road Runner |
| 5404 | 75.186.107.143 | 2010-09-03 12:25:12 AM | Batman XXX | Road Runner |
| 5405 | 65.186.89.253 | 2010-09-03 12:32:25 AM | Batman XXX | Road Runner |
| 5406 | 74.68.32.205 | 2010-09-03 12:54:56 AM | Batman XXX | Road Runner |
| 5407 | 184.91.103.168 | 2010-09-03 01:15:34 AM | Batman XXX | Road Runner |

| | | | | | |
|---|---|---|---|---|---|
| 5408 | 24.166.35.206 | 2010-09-03 02:41:05 AM | Batman XXX | Road Runner | |
| 5409 | 72.230.163.8 | 2010-09-03 02:53:05 AM | Batman XXX | Road Runner | |
| 5410 | 173.172.42.130 | 2010-09-03 03:38:13 AM | Batman XXX | Road Runner | |
| 5411 | 24.59.92.133 | 2010-09-03 03:43:23 AM | Batman XXX | Road Runner | |
| 5412 | 98.145.78.211 | 2010-09-03 04:28:53 AM | Batman XXX | Road Runner | |
| 5413 | 24.166.38.44 | 2010-09-03 04:35:41 AM | Batman XXX | Road Runner | |
| 5414 | 71.74.88.5 | 2010-09-03 08:19:43 AM | Batman XXX | Road Runner | |
| 5415 | 24.58.214.93 | 2010-09-03 09:27:22 AM | Batman XXX | Road Runner | |
| 5416 | 66.25.251.48 | 2010-09-03 12:22:24 PM | Batman XXX | Road Runner | |
| 5417 | 75.185.143.174 | 2010-09-03 02:46:39 PM | Batman XXX | Road Runner | |
| 5418 | 24.193.251.29 | 2010-09-03 04:48:51 PM | Batman XXX | Road Runner | |
| 5419 | 98.151.178.64 | 2010-09-03 06:25:24 PM | Batman XXX | Road Runner | |
| 5420 | 76.168.117.78 | 2010-09-03 07:15:04 PM | Batman XXX | Road Runner | |
| 5421 | 72.184.145.45 | 2010-09-03 08:18:15 PM | Batman XXX | Road Runner | |
| 5422 | 68.205.174.123 | 2010-09-03 10:26:55 PM | Batman XXX | Road Runner | |
| 5423 | 184.59.12.213 | 2010-09-04 12:36:29 AM | Batman XXX | Road Runner | |
| 5424 | 72.134.52.177 | 2010-09-04 01:29:02 AM | Batman XXX | Road Runner | |
| 5425 | 98.28.92.220 | 2010-09-04 03:06:08 AM | Batman XXX | Road Runner | |
| 5426 | 76.185.199.86 | 2010-09-04 05:57:48 AM | Batman XXX | Road Runner | |
| 5427 | 24.242.231.245 | 2010-09-04 08:47:33 AM | Batman XXX | Road Runner | |
| 5428 | 174.100.227.94 | 2010-09-04 08:55:02 AM | Batman XXX | Road Runner | |
| 5429 | 24.27.31.232 | 2010-09-04 09:00:37 AM | Batman XXX | Road Runner | |
| 5430 | 66.68.149.130 | 2010-09-04 11:09:05 AM | Batman XXX | Road Runner | |
| 5431 | 65.27.204.194 | 2010-09-04 12:52:05 PM | Batman XXX | Road Runner | |
| 5432 | 67.249.23.131 | 2010-09-04 02:30:05 PM | Batman XXX | Road Runner | |
| 5433 | 75.82.23.49 | 2010-09-04 03:03:26 PM | Batman XXX | Road Runner | |
| 5434 | 72.225.154.47 | 2010-09-04 03:24:12 PM | Batman XXX | Road Runner | |
| 5435 | 70.126.23.173 | 2010-09-04 04:05:38 PM | Batman XXX | Road Runner | |
| 5436 | 74.64.27.71 | 2010-09-04 04:16:44 PM | Batman XXX | Road Runner | |
| 5437 | 75.82.23.161 | 2010-09-04 05:14:58 PM | Batman XXX | Road Runner | |
| 5438 | 71.75.213.82 | 2010-09-04 06:41:34 PM | Batman XXX | Road Runner | |
| 5439 | 75.84.63.19 | 2010-09-04 09:01:59 PM | Batman XXX | Road Runner | |
| 5440 | 76.88.4.169 | 2010-09-04 09:20:49 PM | Batman XXX | Road Runner | |
| 5441 | 76.174.108.108 | 2010-09-04 09:42:01 PM | Batman XXX | Road Runner | |
| 5442 | 24.242.10.81 | 2010-09-04 10:06:52 PM | Batman XXX | Road Runner | |
| 5443 | 24.164.74.68 | 2010-09-04 10:32:10 PM | Batman XXX | Road Runner | |
| 5444 | 67.249.199.174 | 2010-09-05 02:02:58 AM | Batman XXX | Road Runner | |
| 5445 | 66.56.203.234 | 2010-09-05 02:16:54 AM | Batman XXX | Road Runner | |
| 5446 | 76.95.165.116 | 2010-09-05 02:18:51 AM | Batman XXX | Road Runner | |
| 5447 | 69.134.179.101 | 2010-09-05 03:34:35 AM | Batman XXX | Road Runner | |
| 5448 | 24.94.245.192 | 2010-09-05 03:38:22 AM | Batman XXX | Road Runner | |
| 5449 | 66.91.87.243 | 2010-09-05 03:56:03 AM | Batman XXX | Road Runner | |
| 5450 | 66.8.220.145 | 2010-09-05 05:18:35 AM | Batman XXX | Road Runner | |
| 5451 | 174.96.82.210 | 2010-09-05 05:48:19 PM | Batman XXX | Road Runner | |
| 5452 | 69.132.153.38 | 2010-09-05 09:36:12 PM | Batman XXX | Road Runner | |
| 5453 | 68.207.172.188 | 2010-09-06 01:17:07 AM | Batman XXX | Road Runner | |
| 5454 | 98.14.111.241 | 2010-09-06 03:06:27 AM | Batman XXX | Road Runner | |
| 5455 | 66.74.205.94 | 2010-09-06 05:43:34 AM | Batman XXX | Road Runner | |
| 5456 | 98.154.53.113 | 2010-09-06 06:41:48 AM | Batman XXX | Road Runner | |
| 5457 | 74.78.174.3 | 2010-09-06 06:59:45 AM | Batman XXX | Road Runner | |
| 5458 | 75.190.180.62 | 2010-09-06 09:49:57 AM | Batman XXX | Road Runner | |
| 5459 | 98.150.212.233 | 2010-09-06 10:26:30 AM | Batman XXX | Road Runner | |

| | | | | | |
|---|---|---|---|---|---|
| 5460 | 70.95.80.113 | 2010-09-06 10:51:43 AM | Batman XXX | Road Runner | |
| 5461 | 75.178.80.206 | 2010-09-09 05:16:41 PM | Batman XXX | Road Runner | |
| 5462 | 72.135.18.225 | 2010-09-09 05:29:37 PM | Batman XXX | Road Runner | |
| 5463 | 67.49.143.221 | 2010-09-09 07:50:53 PM | Batman XXX | Road Runner | |
| 5464 | 98.154.98.33 | 2010-09-09 08:01:14 PM | Batman XXX | Road Runner | |
| 5465 | 76.187.238.2 | 2010-09-09 09:46:49 PM | Batman XXX | Road Runner | |
| 5466 | 70.113.58.174 | 2010-09-09 10:22:53 PM | Batman XXX | Road Runner | |
| 5467 | 174.101.117.211 | 2010-09-09 10:23:02 PM | Batman XXX | Road Runner | |
| 5468 | 67.242.51.182 | 2010-09-09 10:27:18 PM | Batman XXX | Road Runner | |
| 5469 | 97.78.252.90 | 2010-09-09 11:17:55 PM | Batman XXX | Road Runner | |
| 5470 | 69.76.156.49 | 2010-09-10 12:00:20 AM | Batman XXX | Road Runner | |
| 5471 | 76.175.147.128 | 2010-09-10 01:34:49 AM | Batman XXX | Road Runner | |
| 5472 | 173.174.162.248 | 2010-09-10 02:18:43 AM | Batman XXX | Road Runner | |
| 5473 | 24.167.220.115 | 2010-09-10 04:05:27 AM | Batman XXX | Road Runner | |
| 5474 | 66.61.98.205 | 2010-09-10 04:15:45 AM | Batman XXX | Road Runner | |
| 5475 | 97.106.139.34 | 2010-09-10 04:19:01 AM | Batman XXX | Road Runner | |
| 5476 | 98.144.124.187 | 2010-09-10 05:31:30 AM | Batman XXX | Road Runner | |
| 5477 | 74.67.191.158 | 2010-09-10 07:29:29 AM | Batman XXX | Road Runner | |
| 5478 | 72.135.107.162 | 2010-09-10 08:06:19 AM | Batman XXX | Road Runner | |
| 5479 | 76.83.119.131 | 2010-09-10 12:38:51 PM | Batman XXX | Road Runner | |
| 5480 | 76.168.97.158 | 2010-09-10 01:26:51 PM | Batman XXX | Road Runner | |
| 5481 | 76.190.141.170 | 2010-09-10 01:57:23 PM | Batman XXX | Road Runner | |
| 5482 | 97.101.230.187 | 2010-09-10 03:10:02 PM | Batman XXX | Road Runner | |
| 5483 | 72.184.219.79 | 2010-09-10 04:34:06 PM | Batman XXX | Road Runner | |
| 5484 | 24.33.85.225 | 2010-09-10 07:00:05 PM | Batman XXX | Road Runner | |
| 5485 | 24.210.145.243 | 2010-09-10 09:04:31 PM | Batman XXX | Road Runner | |
| 5486 | 75.85.79.132 | 2010-09-10 10:19:45 PM | Batman XXX | Road Runner | |
| 5487 | 24.59.75.220 | 2010-09-11 12:51:39 AM | Batman XXX | Road Runner | |
| 5488 | 72.191.210.153 | 2010-09-11 02:18:56 AM | Batman XXX | Road Runner | |
| 5489 | 72.185.87.254 | 2010-09-11 03:21:25 AM | Batman XXX | Road Runner | |
| 5490 | 24.242.62.193 | 2010-09-11 08:46:39 AM | Batman XXX | Road Runner | |
| 5491 | 98.150.25.87 | 2010-09-11 09:04:58 AM | Batman XXX | Road Runner | |
| 5492 | 65.25.99.95 | 2010-09-11 09:42:11 AM | Batman XXX | Road Runner | |
| 5493 | 74.79.173.46 | 2010-09-11 12:23:57 PM | Batman XXX | Road Runner | |
| 5494 | 97.101.24.74 | 2010-09-11 01:27:55 PM | Batman XXX | Road Runner | |
| 5495 | 67.252.59.235 | 2010-09-11 01:57:03 PM | Batman XXX | Road Runner | |
| 5496 | 65.27.63.125 | 2010-09-11 03:19:55 PM | Batman XXX | Road Runner | |
| 5497 | 76.169.37.216 | 2010-09-11 06:52:33 PM | Batman XXX | Road Runner | |
| 5498 | 98.24.144.110 | 2010-09-11 09:55:41 PM | Batman XXX | Road Runner | |
| 5499 | 75.84.222.215 | 2010-09-11 10:06:42 PM | Batman XXX | Road Runner | |
| 5500 | 75.184.33.248 | 2010-09-11 11:13:54 PM | Batman XXX | Road Runner | |
| 5501 | 75.187.219.166 | 2010-09-12 12:27:17 AM | Batman XXX | Road Runner | |
| 5502 | 174.102.26.104 | 2010-09-12 12:37:20 AM | Batman XXX | Road Runner | |
| 5503 | 69.207.117.136 | 2010-09-12 12:43:07 AM | Batman XXX | Road Runner | |
| 5504 | 72.189.189.96 | 2010-09-12 02:15:57 AM | Batman XXX | Road Runner | |
| 5505 | 98.27.142.229 | 2010-09-12 02:17:39 AM | Batman XXX | Road Runner | |
| 5506 | 173.172.9.4 | 2010-09-12 07:49:01 AM | Batman XXX | Road Runner | |
| 5507 | 174.101.104.237 | 2010-09-12 08:33:57 AM | Batman XXX | Road Runner | |
| 5508 | 66.8.143.83 | 2010-09-12 09:39:03 AM | Batman XXX | Road Runner | |
| 5509 | 70.94.83.101 | 2010-09-12 02:07:12 PM | Batman XXX | Road Runner | |
| 5510 | 24.58.142.196 | 2010-09-12 02:15:36 PM | Batman XXX | Road Runner | |
| 5511 | 70.127.79.119 | 2010-09-12 02:49:16 PM | Batman XXX | Road Runner | |

| | | | | |
|---|---|---|---|---|
| 5512 | 70.126.162.90 | 2010-09-12 06:36:23 PM | Batman XXX | Road Runner |
| 5513 | 72.229.227.37 | 2010-09-12 08:12:44 PM | Batman XXX | Road Runner |
| 5514 | 65.25.175.199 | 2010-09-12 09:57:34 PM | Batman XXX | Road Runner |
| 5515 | 173.175.171.4 | 2010-09-12 10:29:25 PM | Batman XXX | Road Runner |
| 5516 | 72.229.144.245 | 2010-09-12 10:41:18 PM | Batman XXX | Road Runner |
| 5517 | 24.92.124.18 | 2010-09-12 10:51:25 PM | Batman XXX | Road Runner |
| 5518 | 71.42.242.148 | 2010-09-13 01:11:22 AM | Batman XXX | Road Runner |
| 5519 | 97.100.135.158 | 2010-09-13 01:57:29 AM | Batman XXX | Road Runner |
| 5520 | 67.246.46.51 | 2010-09-13 02:26:55 AM | Batman XXX | Road Runner |
| 5521 | 98.155.33.97 | 2010-09-13 02:46:16 AM | Batman XXX | Road Runner |
| 5522 | 72.132.161.171 | 2010-09-13 03:36:15 AM | Batman XXX | Road Runner |
| 5523 | 65.191.201.96 | 2010-09-13 07:24:28 AM | Batman XXX | Road Runner |
| 5524 | 66.61.14.44 | 2010-09-13 11:05:49 AM | Batman XXX | Road Runner |
| 5525 | 71.42.242.136 | 2010-09-13 12:19:51 PM | Batman XXX | Road Runner |
| 5526 | 66.66.90.8 | 2010-09-13 06:01:53 PM | Batman XXX | Road Runner |
| 5527 | 97.104.243.200 | 2010-09-13 08:42:30 PM | Batman XXX | Road Runner |
| 5528 | 72.128.34.222 | 2010-09-13 09:05:36 PM | Batman XXX | Road Runner |
| 5529 | 24.167.196.69 | 2010-09-13 09:44:56 PM | Batman XXX | Road Runner |
| 5530 | 65.32.130.152 | 2010-09-13 10:22:35 PM | Batman XXX | Road Runner |
| 5531 | 65.29.70.92 | 2010-09-13 11:11:40 PM | Batman XXX | Road Runner |
| 5532 | 24.90.27.93 | 2010-09-14 01:03:22 AM | Batman XXX | Road Runner |
| 5533 | 24.24.132.43 | 2010-09-14 01:40:45 AM | Batman XXX | Road Runner |
| 5534 | 76.180.49.59 | 2010-09-14 02:21:44 AM | Batman XXX | Road Runner |
| 5535 | 184.91.250.232 | 2010-09-14 03:44:55 AM | Batman XXX | Road Runner |
| 5536 | 69.135.171.24 | 2010-09-14 03:49:14 AM | Batman XXX | Road Runner |
| 5537 | 75.187.106.96 | 2010-09-14 04:16:20 AM | Batman XXX | Road Runner |
| 5538 | 76.93.117.179 | 2010-09-14 05:14:39 AM | Batman XXX | Road Runner |
| 5539 | 68.203.71.56 | 2010-09-14 09:58:11 AM | Batman XXX | Road Runner |
| 5540 | 75.83.23.209 | 2010-09-14 11:36:29 AM | Batman XXX | Road Runner |
| 5541 | 184.91.133.216 | 2010-09-14 12:44:28 PM | Batman XXX | Road Runner |
| 5542 | 24.162.120.70 | 2010-09-14 03:55:24 PM | Batman XXX | Road Runner |
| 5543 | 184.88.32.69 | 2010-09-14 04:21:18 PM | Batman XXX | Road Runner |
| 5544 | 24.208.138.235 | 2010-09-14 08:25:28 PM | Batman XXX | Road Runner |
| 5545 | 67.246.175.189 | 2010-09-14 08:40:01 PM | Batman XXX | Road Runner |
| 5546 | 76.173.79.102 | 2010-09-15 02:09:18 AM | Batman XXX | Road Runner |
| 5547 | 75.179.59.182 | 2010-09-15 03:47:20 AM | Batman XXX | Road Runner |
| 5548 | 66.91.125.86 | 2010-09-15 04:32:25 AM | Batman XXX | Road Runner |
| 5549 | 72.187.121.250 | 2010-09-15 05:27:40 AM | Batman XXX | Road Runner |
| 5550 | 66.61.39.4 | 2010-09-15 07:52:22 AM | Batman XXX | Road Runner |
| 5551 | 69.205.204.148 | 2010-09-15 08:19:23 AM | Batman XXX | Road Runner |
| 5552 | 75.177.151.183 | 2010-09-15 08:55:52 AM | Batman XXX | Road Runner |
| 5553 | 74.72.242.65 | 2010-09-15 09:43:30 AM | Batman XXX | Road Runner |
| 5554 | 71.70.206.205 | 2010-09-15 12:07:08 PM | Batman XXX | Road Runner |
| 5555 | 74.78.175.182 | 2010-09-15 04:02:47 PM | Batman XXX | Road Runner |
| 5556 | 98.156.92.136 | 2010-09-15 06:31:52 PM | Batman XXX | Road Runner |
| 5557 | 174.102.2.34 | 2010-09-15 06:54:15 PM | Batman XXX | Road Runner |
| 5558 | 173.171.70.146 | 2010-09-15 07:32:10 PM | Batman XXX | Road Runner |
| 5559 | 67.11.39.251 | 2010-09-16 12:13:03 AM | Batman XXX | Road Runner |
| 5560 | 98.151.196.183 | 2010-09-16 12:49:13 AM | Batman XXX | Road Runner |
| 5561 | 74.74.212.183 | 2010-09-16 01:02:08 AM | Batman XXX | Road Runner |
| 5562 | 67.8.253.139 | 2010-09-16 01:08:55 AM | Batman XXX | Road Runner |
| 5563 | 67.241.149.57 | 2010-09-16 01:24:48 AM | Batman XXX | Road Runner |

| | | | | |
|---|---|---|---|---|
| 5564 | 74.77.131.183 | 2010-09-16 01:32:28 AM | Batman XXX | Road Runner |
| 5565 | 24.210.106.169 | 2010-09-16 01:46:53 AM | Batman XXX | Road Runner |
| 5566 | 71.79.175.96 | 2010-09-16 01:58:12 AM | Batman XXX | Road Runner |
| 5567 | 24.29.246.217 | 2010-09-16 04:10:15 AM | Batman XXX | Road Runner |
| 5568 | 184.88.109.243 | 2010-09-16 04:44:53 AM | Batman XXX | Road Runner |
| 5569 | 65.27.193.29 | 2010-09-16 04:50:36 AM | Batman XXX | Road Runner |
| 5570 | 97.96.115.69 | 2010-09-16 05:23:29 AM | Batman XXX | Road Runner |
| 5571 | 70.113.62.199 | 2010-09-16 12:15:10 PM | Batman XXX | Road Runner |
| 5572 | 76.88.67.125 | 2010-09-16 01:10:42 PM | Batman XXX | Road Runner |
| 5573 | 173.172.193.198 | 2010-09-16 01:25:09 PM | Batman XXX | Road Runner |
| 5574 | 65.24.152.199 | 2010-09-16 03:47:52 PM | Batman XXX | Road Runner |
| 5575 | 71.65.120.221 | 2010-09-16 07:01:10 PM | Batman XXX | Road Runner |
| 5576 | 98.157.144.40 | 2010-09-16 09:31:07 PM | Batman XXX | Road Runner |
| 5577 | 173.175.141.185 | 2010-09-16 11:42:25 PM | Batman XXX | Road Runner |
| 5578 | 184.58.18.88 | 2010-09-17 01:01:15 AM | Batman XXX | Road Runner |
| 5579 | 66.66.1.200 | 2010-09-17 02:58:56 AM | Batman XXX | Road Runner |
| 5580 | 173.169.192.141 | 2010-09-17 04:16:06 AM | Batman XXX | Road Runner |
| 5581 | 68.174.89.70 | 2010-09-17 04:48:51 AM | Batman XXX | Road Runner |
| 5582 | 174.108.41.218 | 2010-09-17 05:06:46 AM | Batman XXX | Road Runner |
| 5583 | 68.207.254.101 | 2010-09-17 08:41:32 AM | Batman XXX | Road Runner |
| 5584 | 24.161.150.225 | 2010-09-17 08:53:09 AM | Batman XXX | Road Runner |
| 5585 | 98.157.148.49 | 2010-09-17 06:02:41 PM | Batman XXX | Road Runner |
| 5586 | 24.59.17.69 | 2010-09-17 07:55:29 PM | Batman XXX | Road Runner |
| 5587 | 71.79.86.61 | 2010-09-17 09:12:48 PM | Batman XXX | Road Runner |
| 5588 | 76.171.254.189 | 2010-09-17 10:59:49 PM | Batman XXX | Road Runner |
| 5589 | 24.209.15.103 | 2010-09-18 02:47:17 AM | Batman XXX | Road Runner |
| 5590 | 173.170.10.150 | 2010-09-18 03:04:57 AM | Batman XXX | Road Runner |
| 5591 | 76.180.20.184 | 2010-09-18 08:03:01 AM | Batman XXX | Road Runner |
| 5592 | 71.70.144.119 | 2010-09-18 09:47:55 AM | Batman XXX | Road Runner |
| 5593 | 76.173.226.60 | 2010-09-18 03:20:03 PM | Batman XXX | Road Runner |
| 5594 | 74.66.237.84 | 2010-09-18 07:15:59 PM | Batman XXX | Road Runner |
| 5595 | 68.173.18.42 | 2010-09-18 07:26:59 PM | Batman XXX | Road Runner |
| 5596 | 65.191.17.151 | 2010-09-18 08:12:35 PM | Batman XXX | Road Runner |
| 5597 | 68.202.51.174 | 2010-09-18 10:17:42 PM | Batman XXX | Road Runner |
| 5598 | 76.170.27.215 | 2010-09-18 10:44:45 PM | Batman XXX | Road Runner |
| 5599 | 76.173.39.26 | 2010-09-19 12:10:12 AM | Batman XXX | Road Runner |
| 5600 | 24.92.21.171 | 2010-09-19 02:47:25 AM | Batman XXX | Road Runner |
| 5601 | 24.29.170.227 | 2010-09-19 05:15:27 AM | Batman XXX | Road Runner |
| 5602 | 76.178.26.242 | 2010-09-19 05:55:22 AM | Batman XXX | Road Runner |
| 5603 | 174.98.155.114 | 2010-09-19 05:56:24 AM | Batman XXX | Road Runner |
| 5604 | 66.91.113.9 | 2010-09-19 06:07:34 AM | Batman XXX | Road Runner |
| 5605 | 72.225.131.76 | 2010-09-19 06:52:19 AM | Batman XXX | Road Runner |
| 5606 | 173.173.8.152 | 2010-09-19 07:27:53 AM | Batman XXX | Road Runner |
| 5607 | 98.148.232.174 | 2010-09-19 07:38:44 AM | Batman XXX | Road Runner |
| 5608 | 70.94.123.153 | 2010-09-19 10:16:11 AM | Batman XXX | Road Runner |
| 5609 | 74.78.169.39 | 2010-09-19 11:09:15 AM | Batman XXX | Road Runner |
| 5610 | 65.25.45.21 | 2010-09-19 01:19:05 PM | Batman XXX | Road Runner |
| 5611 | 75.82.175.175 | 2010-09-19 03:02:54 PM | Batman XXX | Road Runner |
| 5612 | 72.184.67.177 | 2010-09-19 04:54:42 PM | Batman XXX | Road Runner |
| 5613 | 173.171.245.94 | 2010-09-19 05:47:32 PM | Batman XXX | Road Runner |
| 5614 | 72.185.123.143 | 2010-09-19 07:08:25 PM | Batman XXX | Road Runner |
| 5615 | 67.8.168.199 | 2010-09-19 08:16:44 PM | Batman XXX | Road Runner |

| | | | | | |
|---|---|---|---|---|---|
| 5616 | 72.185.81.239 | 2010-09-19 08:48:50 PM | Batman XXX | Road Runner | |
| 5617 | 65.27.149.59 | 2010-09-19 10:18:10 PM | Batman XXX | Road Runner | |
| 5618 | 70.122.206.254 | 2010-09-19 10:56:36 PM | Batman XXX | Road Runner | |
| 5619 | 76.178.95.160 | 2010-09-19 11:19:35 PM | Batman XXX | Road Runner | |
| 5620 | 70.126.19.54 | 2010-09-20 02:59:45 AM | Batman XXX | Road Runner | |
| 5621 | 184.56.45.76 | 2010-09-20 06:46:28 AM | Batman XXX | Road Runner | |
| 5622 | 97.103.5.117 | 2010-09-20 09:13:00 AM | Batman XXX | Road Runner | |
| 5623 | 76.93.242.26 | 2010-09-20 01:35:13 PM | Batman XXX | Road Runner | |
| 5624 | 70.125.70.247 | 2010-09-20 02:25:08 PM | Batman XXX | Road Runner | |
| 5625 | 74.72.94.167 | 2010-09-20 02:34:21 PM | Batman XXX | Road Runner | |
| 5626 | 72.189.159.253 | 2010-09-20 03:55:01 PM | Batman XXX | Road Runner | |
| 5627 | 24.92.21.106 | 2010-09-20 08:28:56 PM | Batman XXX | Road Runner | |
| 5628 | 24.209.75.153 | 2010-09-20 09:45:36 PM | Batman XXX | Road Runner | |
| 5629 | 70.92.183.14 | 2010-09-20 11:12:02 PM | Batman XXX | Road Runner | |
| 5630 | 65.28.247.25 | 2010-09-20 11:32:46 PM | Batman XXX | Road Runner | |
| 5631 | 74.79.242.195 | 2010-09-21 01:24:16 AM | Batman XXX | Road Runner | |
| 5632 | 24.242.13.143 | 2010-09-21 01:28:43 AM | Batman XXX | Road Runner | |
| 5633 | 72.224.51.147 | 2010-09-21 08:15:13 AM | Batman XXX | Road Runner | |
| 5634 | 72.178.229.132 | 2010-09-21 09:33:56 AM | Batman XXX | Road Runner | |
| 5635 | 67.253.158.98 | 2010-09-21 09:56:44 AM | Batman XXX | Road Runner | |
| 5636 | 72.189.87.185 | 2010-09-21 11:29:32 AM | Batman XXX | Road Runner | |
| 5637 | 174.96.145.255 | 2010-09-21 11:45:50 AM | Batman XXX | Road Runner | |
| 5638 | 98.144.32.76 | 2010-09-21 12:32:37 PM | Batman XXX | Road Runner | |
| 5639 | 98.31.37.29 | 2010-09-21 12:35:17 PM | Batman XXX | Road Runner | |
| 5640 | 76.169.103.2 | 2010-09-21 12:42:18 PM | Batman XXX | Road Runner | |
| 5641 | 68.203.239.83 | 2010-09-21 03:24:38 PM | Batman XXX | Road Runner | |
| 5642 | 72.191.181.150 | 2010-09-21 08:27:28 PM | Batman XXX | Road Runner | |
| 5643 | 68.204.6.15 | 2010-09-21 10:04:14 PM | Batman XXX | Road Runner | |
| 5644 | 98.26.176.100 | 2010-09-21 10:05:55 PM | Batman XXX | Road Runner | |
| 5645 | 24.165.54.46 | 2010-09-21 10:40:57 PM | Batman XXX | Road Runner | |
| 5646 | 76.166.147.109 | 2010-09-22 01:43:57 AM | Batman XXX | Road Runner | |
| 5647 | 68.201.3.125 | 2010-09-22 02:39:42 AM | Batman XXX | Road Runner | |
| 5648 | 76.188.122.199 | 2010-09-22 03:27:04 AM | Batman XXX | Road Runner | |
| 5649 | 68.202.82.199 | 2010-09-22 03:53:29 AM | Batman XXX | Road Runner | |
| 5650 | 98.31.13.231 | 2010-09-22 03:54:39 AM | Batman XXX | Road Runner | |
| 5651 | 75.189.226.52 | 2010-09-22 04:03:42 AM | Batman XXX | Road Runner | |
| 5652 | 71.72.145.43 | 2010-09-22 05:30:32 AM | Batman XXX | Road Runner | |
| 5653 | 72.131.80.39 | 2010-09-22 05:43:06 AM | Batman XXX | Road Runner | |
| 5654 | 72.177.88.35 | 2010-09-22 06:53:08 AM | Batman XXX | Road Runner | |
| 5655 | 97.104.252.43 | 2010-09-22 07:29:39 AM | Batman XXX | Road Runner | |
| 5656 | 71.66.232.187 | 2010-09-22 08:05:37 AM | Batman XXX | Road Runner | |
| 5657 | 68.173.71.222 | 2010-09-22 08:13:36 AM | Batman XXX | Road Runner | |
| 5658 | 98.151.134.205 | 2010-09-22 09:40:20 AM | Batman XXX | Road Runner | |
| 5659 | 75.177.73.110 | 2010-09-22 10:06:20 AM | Batman XXX | Road Runner | |
| 5660 | 76.87.101.184 | 2010-09-22 01:42:43 PM | Batman XXX | Road Runner | |
| 5661 | 67.11.175.234 | 2010-09-22 02:59:56 PM | Batman XXX | Road Runner | |
| 5662 | 66.56.232.165 | 2010-09-22 03:13:04 PM | Batman XXX | Road Runner | |
| 5663 | 67.247.162.181 | 2010-09-22 05:40:05 PM | Batman XXX | Road Runner | |
| 5664 | 70.119.60.103 | 2010-09-22 06:16:19 PM | Batman XXX | Road Runner | |
| 5665 | 76.173.74.155 | 2010-09-22 07:50:19 PM | Batman XXX | Road Runner | |
| 5666 | 68.200.100.223 | 2010-09-22 08:21:12 PM | Batman XXX | Road Runner | |
| 5667 | 74.70.153.160 | 2010-09-23 12:24:53 AM | Batman XXX | Road Runner | |

| 5668 | 67.252.162.191 | 2010-09-23 12:51:22 AM | Batman XXX | Road Runner | |
| 5669 | 69.132.67.145 | 2010-09-23 12:56:53 AM | Batman XXX | Road Runner | |
| 5670 | 24.211.196.20 | 2010-09-23 02:42:33 AM | Batman XXX | Road Runner | |
| 5671 | 98.27.51.210 | 2010-09-23 02:49:47 AM | Batman XXX | Road Runner | |
| 5672 | 76.177.81.34 | 2010-09-23 02:55:40 AM | Batman XXX | Road Runner | |
| 5673 | 70.127.78.109 | 2010-09-23 03:22:43 AM | Batman XXX | Road Runner | |
| 5674 | 65.27.169.102 | 2010-09-23 03:47:50 AM | Batman XXX | Road Runner | |
| 5675 | 24.31.243.80 | 2010-09-23 03:47:51 AM | Batman XXX | Road Runner | |
| 5676 | 68.204.228.239 | 2010-09-23 04:01:10 AM | Batman XXX | Road Runner | |
| 5677 | 74.73.3.48 | 2010-09-23 06:09:10 AM | Batman XXX | Road Runner | |
| 5678 | 76.94.167.116 | 2010-09-23 07:28:54 AM | Batman XXX | Road Runner | |
| 5679 | 75.84.182.170 | 2010-09-23 07:36:57 AM | Batman XXX | Road Runner | |
| 5680 | 97.102.109.62 | 2010-09-23 07:50:56 AM | Batman XXX | Road Runner | |
| 5681 | 173.171.140.97 | 2010-09-23 10:03:17 AM | Batman XXX | Road Runner | |
| 5682 | 72.135.219.73 | 2010-09-23 10:50:18 AM | Batman XXX | Road Runner | |
| 5683 | 68.175.61.193 | 2010-09-23 02:31:48 PM | Batman XXX | Road Runner | |
| 5684 | 24.166.29.179 | 2010-09-23 02:40:50 PM | Batman XXX | Road Runner | |
| 5685 | 76.89.250.66 | 2010-09-23 05:17:58 PM | Batman XXX | Road Runner | |
| 5686 | 97.101.181.203 | 2010-09-23 05:19:01 PM | Batman XXX | Road Runner | |
| 5687 | 174.96.29.22 | 2010-09-23 06:45:08 PM | Batman XXX | Road Runner | |
| 5688 | 75.178.67.60 | 2010-09-23 07:29:47 PM | Batman XXX | Road Runner | |
| 5689 | 70.112.160.186 | 2010-09-23 09:12:24 PM | Batman XXX | Road Runner | |
| 5690 | 24.162.134.133 | 2010-09-24 12:12:04 AM | Batman XXX | Road Runner | |
| 5691 | 72.129.190.210 | 2010-09-24 05:13:09 AM | Batman XXX | Road Runner | |
| 5692 | 76.181.194.57 | 2010-09-24 05:37:08 AM | Batman XXX | Road Runner | |
| 5693 | 69.206.147.137 | 2010-09-24 05:51:08 AM | Batman XXX | Road Runner | |
| 5694 | 76.91.159.146 | 2010-09-24 07:51:30 AM | Batman XXX | Road Runner | |
| 5695 | 67.249.101.8 | 2010-09-24 08:22:33 AM | Batman XXX | Road Runner | |
| 5696 | 24.94.81.171 | 2010-09-24 09:35:22 AM | Batman XXX | Road Runner | |
| 5697 | 67.247.78.81 | 2010-09-24 11:05:27 AM | Batman XXX | Road Runner | |
| 5698 | 67.247.8.26 | 2010-09-24 11:05:49 AM | Batman XXX | Road Runner | |
| 5699 | 75.182.48.126 | 2010-09-24 11:06:50 AM | Batman XXX | Road Runner | |
| 5700 | 24.165.13.127 | 2010-09-24 12:38:41 PM | Batman XXX | Road Runner | |
| 5701 | 65.190.37.143 | 2010-09-24 01:17:25 PM | Batman XXX | Road Runner | |
| 5702 | 208.105.254.90 | 2010-09-24 01:22:13 PM | Batman XXX | Road Runner | |
| 5703 | 184.88.180.144 | 2010-09-24 02:39:30 PM | Batman XXX | Road Runner | |
| 5704 | 75.85.226.56 | 2010-09-24 03:11:12 PM | Batman XXX | Road Runner | |
| 5705 | 66.108.164.51 | 2010-09-24 03:56:34 PM | Batman XXX | Road Runner | |
| 5706 | 24.59.184.22 | 2010-09-24 04:45:01 PM | Batman XXX | Road Runner | |
| 5707 | 66.66.204.21 | 2010-09-24 07:16:02 PM | Batman XXX | Road Runner | |
| 5708 | 76.90.123.14 | 2010-09-24 09:33:29 PM | Batman XXX | Road Runner | |
| 5709 | 69.193.46.202 | 2010-09-25 01:34:04 PM | Batman XXX | Road Runner | |
| 5710 | 72.179.163.181 | 2010-09-25 01:59:28 PM | Batman XXX | Road Runner | |
| 5711 | 70.122.88.197 | 2010-09-25 02:29:01 PM | Batman XXX | Road Runner | |
| 5712 | 66.66.155.118 | 2010-09-25 02:31:03 PM | Batman XXX | Road Runner | |
| 5713 | 97.102.141.179 | 2010-09-25 02:48:52 PM | Batman XXX | Road Runner | |
| 5714 | 184.57.202.175 | 2010-09-25 02:49:25 PM | Batman XXX | Road Runner | |
| 5715 | 24.167.235.51 | 2010-09-25 06:18:36 PM | Batman XXX | Road Runner | |
| 5716 | 184.58.48.26 | 2010-09-25 06:18:55 PM | Batman XXX | Road Runner | |
| 5717 | 75.83.110.207 | 2010-09-25 07:18:15 PM | Batman XXX | Road Runner | |
| 5718 | 75.186.137.149 | 2010-09-26 09:59:39 AM | Batman XXX | Road Runner | |
| 5719 | 67.246.95.33 | 2010-09-26 10:11:56 AM | Batman XXX | Road Runner | |

| | | | | |
|---|---|---|---|---|
| 5720 | 71.77.22.129 | 2010-09-26 10:20:08 AM | Batman XXX | Road Runner |
| 5721 | 71.43.246.220 | 2010-09-26 10:38:56 AM | Batman XXX | Road Runner |
| 5722 | 173.171.140.176 | 2010-09-26 10:45:40 AM | Batman XXX | Road Runner |
| 5723 | 76.95.150.196 | 2010-09-26 11:00:00 AM | Batman XXX | Road Runner |
| 5724 | 69.204.65.99 | 2010-09-26 12:57:55 PM | Batman XXX | Road Runner |
| 5725 | 71.74.24.199 | 2010-09-26 02:30:36 PM | Batman XXX | Road Runner |
| 5726 | 67.252.162.136 | 2010-09-26 02:42:13 PM | Batman XXX | Road Runner |
| 5727 | 174.102.7.34 | 2010-09-26 03:17:50 PM | Batman XXX | Road Runner |
| 5728 | 67.241.44.219 | 2010-09-26 03:26:56 PM | Batman XXX | Road Runner |
| 5729 | 174.109.201.4 | 2010-09-26 03:43:17 PM | Batman XXX | Road Runner |
| 5730 | 72.231.156.38 | 2010-09-26 04:12:41 PM | Batman XXX | Road Runner |
| 5731 | 67.240.13.217 | 2010-09-26 04:49:10 PM | Batman XXX | Road Runner |
| 5732 | 24.167.18.40 | 2010-09-26 04:57:54 PM | Batman XXX | Road Runner |
| 5733 | 66.57.191.173 | 2010-09-26 04:59:45 PM | Batman XXX | Road Runner |
| 5734 | 66.108.248.221 | 2010-09-26 06:55:24 PM | Batman XXX | Road Runner |
| 5735 | 70.119.59.168 | 2010-09-26 07:56:17 PM | Batman XXX | Road Runner |
| 5736 | 69.132.90.49 | 2010-09-26 09:08:36 PM | Batman XXX | Road Runner |
| 5737 | 76.189.103.210 | 2010-09-27 12:22:34 AM | Batman XXX | Road Runner |
| 5738 | 68.202.234.48 | 2010-09-27 12:53:26 AM | Batman XXX | Road Runner |
| 5739 | 24.167.19.79 | 2010-09-27 01:45:22 AM | Batman XXX | Road Runner |
| 5740 | 76.183.49.24 | 2010-09-27 01:52:15 AM | Batman XXX | Road Runner |
| 5741 | 69.205.103.206 | 2010-09-27 04:26:50 AM | Batman XXX | Road Runner |
| 5742 | 76.177.147.225 | 2010-09-27 05:52:53 AM | Batman XXX | Road Runner |
| 5743 | 98.151.205.124 | 2010-09-27 08:18:37 AM | Batman XXX | Road Runner |
| 5744 | 96.10.62.68 | 2010-09-27 08:31:41 AM | Batman XXX | Road Runner |
| 5745 | 76.186.209.170 | 2010-09-27 09:14:45 AM | Batman XXX | Road Runner |
| 5746 | 76.166.156.211 | 2010-09-27 09:28:52 AM | Batman XXX | Road Runner |
| 5747 | 24.74.33.112 | 2010-10-08 12:48:16 PM | Batman XXX | Road Runner |
| 5748 | 67.249.254.152 | 2010-10-08 12:48:32 PM | Batman XXX | Road Runner |
| 5749 | 76.95.151.53 | 2010-10-08 01:59:20 PM | Batman XXX | Road Runner |
| 5750 | 67.244.150.50 | 2010-10-08 02:18:58 PM | Batman XXX | Road Runner |
| 5751 | 74.77.18.48 | 2010-10-08 02:22:41 PM | Batman XXX | Road Runner |
| 5752 | 65.184.212.199 | 2010-10-08 02:30:10 PM | Batman XXX | Road Runner |
| 5753 | 65.32.105.118 | 2010-10-08 02:41:57 PM | Batman XXX | Road Runner |
| 5754 | 68.205.227.223 | 2010-10-08 03:03:33 PM | Batman XXX | Road Runner |
| 5755 | 97.96.45.182 | 2010-10-08 07:05:20 PM | Batman XXX | Road Runner |
| 5756 | 98.148.29.103 | 2010-10-08 08:45:23 PM | Batman XXX | Road Runner |
| 5757 | 66.27.198.215 | 2010-10-08 08:56:00 PM | Batman XXX | Road Runner |
| 5758 | 74.68.59.253 | 2010-10-08 09:00:03 PM | Batman XXX | Road Runner |
| 5759 | 74.75.237.174 | 2010-10-08 09:40:04 PM | Batman XXX | Road Runner |
| 5760 | 75.184.14.87 | 2010-10-08 10:08:16 PM | Batman XXX | Road Runner |
| 5761 | 76.173.110.99 | 2010-10-09 12:29:11 AM | Batman XXX | Road Runner |
| 5762 | 76.178.27.153 | 2010-10-09 01:29:34 AM | Batman XXX | Road Runner |
| 5763 | 66.66.84.57 | 2010-10-09 01:44:11 AM | Batman XXX | Road Runner |
| 5764 | 67.52.224.26 | 2010-10-09 01:50:16 AM | Batman XXX | Road Runner |
| 5765 | 71.74.189.124 | 2010-10-09 02:02:56 AM | Batman XXX | Road Runner |
| 5766 | 70.117.170.73 | 2010-10-09 02:11:29 AM | Batman XXX | Road Runner |
| 5767 | 174.96.251.66 | 2010-10-09 05:30:07 AM | Batman XXX | Road Runner |
| 5768 | 98.148.170.156 | 2010-10-09 05:33:33 AM | Batman XXX | Road Runner |
| 5769 | 66.61.85.160 | 2010-10-09 06:10:26 AM | Batman XXX | Road Runner |
| 5770 | 24.26.233.218 | 2010-10-09 07:33:07 AM | Batman XXX | Road Runner |
| 5771 | 75.80.242.147 | 2010-10-09 10:55:00 AM | Batman XXX | Road Runner |

| | | | | |
|---|---|---|---|---|
| 5772 | 24.59.133.221 | 2010-10-09 01:16:21 PM | Batman XXX | Road Runner |
| 5773 | 24.165.162.174 | 2010-10-09 06:04:10 PM | Batman XXX | Road Runner |
| 5774 | 70.118.139.61 | 2010-10-09 08:05:36 PM | Batman XXX | Road Runner |
| 5775 | 67.240.188.194 | 2010-10-09 09:36:48 PM | Batman XXX | Road Runner |
| 5776 | 173.88.153.124 | 2010-10-09 10:28:33 PM | Batman XXX | Road Runner |
| 5777 | 184.58.109.253 | 2010-10-09 10:59:47 PM | Batman XXX | Road Runner |
| 5778 | 69.76.30.140 | 2010-10-10 12:12:03 AM | Batman XXX | Road Runner |
| 5779 | 68.203.193.94 | 2010-10-10 03:19:24 AM | Batman XXX | Road Runner |
| 5780 | 76.171.79.112 | 2010-10-10 03:20:45 AM | Batman XXX | Road Runner |
| 5781 | 72.129.41.187 | 2010-10-10 03:43:52 AM | Batman XXX | Road Runner |
| 5782 | 184.59.27.170 | 2010-10-10 03:49:22 AM | Batman XXX | Road Runner |
| 5783 | 68.207.142.231 | 2010-10-10 04:01:49 AM | Batman XXX | Road Runner |
| 5784 | 74.72.230.185 | 2010-10-10 06:02:50 AM | Batman XXX | Road Runner |
| 5785 | 72.229.136.239 | 2010-10-10 08:16:17 AM | Batman XXX | Road Runner |
| 5786 | 65.191.53.245 | 2010-10-10 02:15:21 PM | Batman XXX | Road Runner |
| 5787 | 98.15.139.34 | 2010-10-10 05:26:07 PM | Batman XXX | Road Runner |
| 5788 | 76.181.130.25 | 2010-10-10 05:51:55 PM | Batman XXX | Road Runner |
| 5789 | 173.168.49.229 | 2010-10-10 05:52:53 PM | Batman XXX | Road Runner |
| 5790 | 75.178.95.99 | 2010-10-10 07:48:37 PM | Batman XXX | Road Runner |
| 5791 | 24.29.73.182 | 2010-10-10 10:02:01 PM | Batman XXX | Road Runner |
| 5792 | 76.92.163.25 | 2010-10-10 11:06:43 PM | Batman XXX | Road Runner |
| 5793 | 70.122.122.61 | 2010-10-11 12:14:17 AM | Batman XXX | Road Runner |
| 5794 | 24.106.49.94 | 2010-10-11 02:43:46 AM | Batman XXX | Road Runner |
| 5795 | 72.130.184.177 | 2010-10-11 04:24:27 AM | Batman XXX | Road Runner |
| 5796 | 69.133.84.14 | 2010-10-11 07:19:51 AM | Batman XXX | Road Runner |
| 5797 | 97.106.119.62 | 2010-10-11 12:34:56 PM | Batman XXX | Road Runner |
| 5798 | 75.186.123.48 | 2010-10-11 01:10:33 PM | Batman XXX | Road Runner |
| 5799 | 72.191.191.242 | 2010-10-11 02:01:39 PM | Batman XXX | Road Runner |
| 5800 | 24.242.101.36 | 2010-10-11 04:25:42 PM | Batman XXX | Road Runner |
| 5801 | 98.145.217.82 | 2010-10-11 04:53:11 PM | Batman XXX | Road Runner |
| 5802 | 65.27.128.51 | 2010-10-11 08:41:20 PM | Batman XXX | Road Runner |
| 5803 | 173.174.168.84 | 2010-10-12 12:34:43 AM | Batman XXX | Road Runner |
| 5804 | 70.115.58.187 | 2010-10-12 12:49:22 AM | Batman XXX | Road Runner |
| 5805 | 67.241.51.253 | 2010-10-12 03:39:27 AM | Batman XXX | Road Runner |
| 5806 | 174.99.45.23 | 2010-10-12 04:05:22 AM | Batman XXX | Road Runner |
| 5807 | 72.183.112.213 | 2010-10-12 09:05:51 AM | Batman XXX | Road Runner |
| 5808 | 24.165.124.212 | 2010-10-12 10:32:27 AM | Batman XXX | Road Runner |
| 5809 | 67.49.169.46 | 2010-10-12 01:09:16 PM | Batman XXX | Road Runner |
| 5810 | 72.187.40.201 | 2010-10-12 04:28:03 PM | Batman XXX | Road Runner |
| 5811 | 68.174.36.52 | 2010-10-12 04:34:03 PM | Batman XXX | Road Runner |
| 5812 | 76.172.123.232 | 2010-10-12 06:33:38 PM | Batman XXX | Road Runner |
| 5813 | 72.177.127.20 | 2010-10-12 08:00:30 PM | Batman XXX | Road Runner |
| 5814 | 65.184.103.196 | 2010-10-13 12:30:13 AM | Batman XXX | Road Runner |
| 5815 | 72.229.148.136 | 2010-10-13 02:09:41 AM | Batman XXX | Road Runner |
| 5816 | 66.69.143.140 | 2010-10-13 03:09:43 AM | Batman XXX | Road Runner |
| 5817 | 66.25.68.185 | 2010-10-13 03:19:28 AM | Batman XXX | Road Runner |
| 5818 | 74.77.165.100 | 2010-10-13 03:33:02 AM | Batman XXX | Road Runner |
| 5819 | 24.242.15.204 | 2010-10-13 07:46:30 AM | Batman XXX | Road Runner |
| 5820 | 76.83.33.67 | 2010-10-13 12:15:17 PM | Batman XXX | Road Runner |
| 5821 | 70.126.198.124 | 2010-10-13 03:24:24 PM | Batman XXX | Road Runner |
| 5822 | 24.242.15.72 | 2010-10-13 05:56:09 PM | Batman XXX | Road Runner |
| 5823 | 97.106.186.61 | 2010-10-13 07:48:28 PM | Batman XXX | Road Runner |

| | | | | |
|---|---|---|---|---|
| 5824 | 173.175.124.157 | 2010-10-13 08:17:58 PM | Batman XXX | Road Runner |
| 5825 | 24.29.207.253 | 2010-10-13 10:19:01 PM | Batman XXX | Road Runner |
| 5826 | 74.76.164.200 | 2010-10-14 12:03:24 AM | Batman XXX | Road Runner |
| 5827 | 66.27.170.197 | 2010-10-14 12:04:12 AM | Batman XXX | Road Runner |
| 5828 | 98.30.54.33 | 2010-10-14 03:05:56 AM | Batman XXX | Road Runner |
| 5829 | 67.240.230.64 | 2010-10-14 03:09:42 AM | Batman XXX | Road Runner |
| 5830 | 74.76.88.164 | 2010-10-14 03:42:41 AM | Batman XXX | Road Runner |
| 5831 | 67.241.56.237 | 2010-10-14 05:30:34 AM | Batman XXX | Road Runner |
| 5832 | 65.190.185.4 | 2010-10-14 10:12:10 AM | Batman XXX | Road Runner |
| 5833 | 97.103.251.4 | 2010-10-14 03:47:18 PM | Batman XXX | Road Runner |
| 5834 | 75.82.158.74 | 2010-10-14 04:22:09 PM | Batman XXX | Road Runner |
| 5835 | 173.174.138.52 | 2010-10-14 06:13:39 PM | Batman XXX | Road Runner |
| 5836 | 174.110.170.143 | 2010-10-14 07:22:41 PM | Batman XXX | Road Runner |
| 5837 | 68.203.68.200 | 2010-10-14 08:21:13 PM | Batman XXX | Road Runner |
| 5838 | 24.193.65.234 | 2010-10-14 09:10:10 PM | Batman XXX | Road Runner |
| 5839 | 70.123.94.126 | 2010-10-14 09:20:30 PM | Batman XXX | Road Runner |
| 5840 | 76.189.58.200 | 2010-10-14 09:53:56 PM | Batman XXX | Road Runner |
| 5841 | 71.79.242.17 | 2010-10-14 10:23:15 PM | Batman XXX | Road Runner |
| 5842 | 24.208.177.160 | 2010-10-14 10:52:07 PM | Batman XXX | Road Runner |
| 5843 | 76.172.104.178 | 2010-10-14 11:26:12 PM | Batman XXX | Road Runner |
| 5844 | 74.66.24.41 | 2010-10-14 11:37:53 PM | Batman XXX | Road Runner |
| 5845 | 74.72.189.137 | 2010-10-15 04:23:53 AM | Batman XXX | Road Runner |
| 5846 | 68.204.153.124 | 2010-10-15 05:36:36 AM | Batman XXX | Road Runner |
| 5847 | 184.57.129.10 | 2010-10-15 05:36:38 AM | Batman XXX | Road Runner |
| 5848 | 173.168.205.142 | 2010-10-15 06:30:00 AM | Batman XXX | Road Runner |
| 5849 | 184.57.87.108 | 2010-10-15 06:58:39 AM | Batman XXX | Road Runner |
| 5850 | 76.91.243.187 | 2010-10-15 09:37:20 AM | Batman XXX | Road Runner |
| 5851 | 72.130.141.238 | 2010-10-15 09:54:38 AM | Batman XXX | Road Runner |
| 5852 | 72.186.83.12 | 2010-10-15 09:56:42 AM | Batman XXX | Road Runner |
| 5853 | 75.191.207.70 | 2010-10-15 11:06:40 AM | Batman XXX | Road Runner |
| 5854 | 173.172.201.206 | 2010-10-15 12:37:48 PM | Batman XXX | Road Runner |
| 5855 | 76.180.163.235 | 2010-10-15 04:14:10 PM | Batman XXX | Road Runner |
| 5856 | 72.132.155.104 | 2010-10-15 04:51:00 PM | Batman XXX | Road Runner |
| 5857 | 75.83.110.249 | 2010-10-15 06:01:59 PM | Batman XXX | Road Runner |
| 5858 | 24.162.104.107 | 2010-10-15 10:01:27 PM | Batman XXX | Road Runner |
| 5859 | 69.204.184.111 | 2010-10-16 02:02:17 AM | Batman XXX | Road Runner |
| 5860 | 97.103.243.248 | 2010-10-16 03:08:58 AM | Batman XXX | Road Runner |
| 5861 | 76.171.198.20 | 2010-10-16 03:26:10 AM | Batman XXX | Road Runner |
| 5862 | 76.185.172.218 | 2010-10-16 04:00:05 AM | Batman XXX | Road Runner |
| 5863 | 97.102.244.17 | 2010-10-16 06:12:26 AM | Batman XXX | Road Runner |
| 5864 | 74.79.242.77 | 2010-10-16 06:59:47 AM | Batman XXX | Road Runner |
| 5865 | 71.77.23.142 | 2010-10-16 07:37:07 AM | Batman XXX | Road Runner |
| 5866 | 67.48.26.116 | 2010-10-16 08:45:55 AM | Batman XXX | Road Runner |
| 5867 | 97.100.70.249 | 2010-10-16 04:04:16 PM | Batman XXX | Road Runner |
| 5868 | 76.190.164.129 | 2010-10-16 08:30:25 PM | Batman XXX | Road Runner |
| 5869 | 75.80.242.245 | 2010-10-16 10:25:52 PM | Batman XXX | Road Runner |
| 5870 | 72.229.250.114 | 2010-10-17 02:15:53 AM | Batman XXX | Road Runner |
| 5871 | 24.97.213.130 | 2010-10-17 02:41:23 AM | Batman XXX | Road Runner |
| 5872 | 24.31.247.197 | 2010-10-17 03:22:16 AM | Batman XXX | Road Runner |
| 5873 | 24.208.46.168 | 2010-10-17 06:11:22 AM | Batman XXX | Road Runner |
| 5874 | 75.84.154.158 | 2010-10-17 07:12:45 AM | Batman XXX | Road Runner |
| 5875 | 72.186.93.96 | 2010-10-17 07:45:30 AM | Batman XXX | Road Runner |

| | | | | | |
|---|---|---|---|---|---|
| 5876 | 184.91.129.82 | 2010-10-17 08:17:22 AM | Batman XXX | Road Runner | |
| 5877 | 98.148.63.242 | 2010-10-17 09:02:42 AM | Batman XXX | Road Runner | |
| 5878 | 76.180.191.189 | 2010-10-17 10:22:34 AM | Batman XXX | Road Runner | |
| 5879 | 70.125.4.11 | 2010-10-17 10:25:58 AM | Batman XXX | Road Runner | |
| 5880 | 66.91.221.38 | 2010-10-17 11:17:04 AM | Batman XXX | Road Runner | |
| 5881 | 174.102.173.12 | 2010-10-17 03:07:29 PM | Batman XXX | Road Runner | |
| 5882 | 70.114.212.33 | 2010-10-17 04:25:24 PM | Batman XXX | Road Runner | |
| 5883 | 24.94.112.240 | 2010-10-17 05:02:07 PM | Batman XXX | Road Runner | |
| 5884 | 24.90.230.88 | 2010-10-17 07:01:18 PM | Batman XXX | Road Runner | |
| 5885 | 24.242.15.134 | 2010-10-17 07:35:06 PM | Batman XXX | Road Runner | |
| 5886 | 70.122.87.137 | 2010-10-17 11:12:28 PM | Batman XXX | Road Runner | |
| 5887 | 97.100.45.205 | 2010-10-17 11:45:15 PM | Batman XXX | Road Runner | |
| 5888 | 70.122.197.44 | 2010-10-18 12:33:15 AM | Batman XXX | Road Runner | |
| 5889 | 97.102.59.145 | 2010-10-18 03:30:01 AM | Batman XXX | Road Runner | |
| 5890 | 24.161.207.79 | 2010-10-18 05:49:57 AM | Batman XXX | Road Runner | |
| 5891 | 76.88.80.149 | 2010-10-18 08:42:03 AM | Batman XXX | Road Runner | |
| 5892 | 72.185.129.151 | 2010-10-18 10:08:24 AM | Batman XXX | Road Runner | |
| 5893 | 67.255.21.224 | 2010-10-18 02:13:19 PM | Batman XXX | Road Runner | |
| 5894 | 68.207.122.23 | 2010-10-18 02:22:07 PM | Batman XXX | Road Runner | |
| 5895 | 76.90.165.66 | 2010-10-18 04:28:29 PM | Batman XXX | Road Runner | |
| 5896 | 76.179.83.196 | 2010-10-18 06:39:44 PM | Batman XXX | Road Runner | |
| 5897 | 71.72.86.237 | 2010-10-18 08:08:15 PM | Batman XXX | Road Runner | |
| 5898 | 65.29.72.39 | 2010-10-18 08:30:55 PM | Batman XXX | Road Runner | |
| 5899 | 24.242.12.51 | 2010-10-18 09:09:23 PM | Batman XXX | Road Runner | |
| 5900 | 67.9.186.127 | 2010-10-18 10:13:04 PM | Batman XXX | Road Runner | |
| 5901 | 70.112.102.249 | 2010-10-19 01:21:02 AM | Batman XXX | Road Runner | |
| 5902 | 67.249.14.16 | 2010-10-19 02:01:51 AM | Batman XXX | Road Runner | |
| 5903 | 184.56.42.66 | 2010-10-19 02:34:53 AM | Batman XXX | Road Runner | |
| 5904 | 98.149.119.103 | 2010-10-19 05:29:39 AM | Batman XXX | Road Runner | |
| 5905 | 98.27.167.35 | 2010-10-19 06:51:50 AM | Batman XXX | Road Runner | |
| 5906 | 75.80.241.73 | 2010-10-19 11:11:34 AM | Batman XXX | Road Runner | |
| 5907 | 75.186.60.235 | 2010-10-19 04:13:00 PM | Batman XXX | Road Runner | |
| 5908 | 174.100.161.134 | 2010-10-19 08:05:36 PM | Batman XXX | Road Runner | |
| 5909 | 72.231.19.52 | 2010-10-19 10:13:13 PM | Batman XXX | Road Runner | |
| 5910 | 65.184.154.141 | 2010-10-19 10:49:27 PM | Batman XXX | Road Runner | |
| 5911 | 74.74.93.21 | 2010-10-19 10:55:41 PM | Batman XXX | Road Runner | |
| 5912 | 71.74.181.56 | 2010-10-19 11:39:52 PM | Batman XXX | Road Runner | |
| 5913 | 67.8.131.155 | 2010-10-20 12:19:03 AM | Batman XXX | Road Runner | |
| 5914 | 24.27.105.68 | 2010-10-20 02:29:58 AM | Batman XXX | Road Runner | |
| 5915 | 76.87.26.0 | 2010-10-20 02:37:34 AM | Batman XXX | Road Runner | |
| 5916 | 74.72.70.100 | 2010-10-20 09:05:13 AM | Batman XXX | Road Runner | |
| 5917 | 75.176.138.134 | 2010-10-20 09:55:13 AM | Batman XXX | Road Runner | |
| 5918 | 74.71.212.35 | 2010-10-20 10:57:17 AM | Batman XXX | Road Runner | |
| 5919 | 174.102.207.36 | 2010-10-20 11:46:32 AM | Batman XXX | Road Runner | |
| 5920 | 76.95.69.55 | 2010-10-20 06:52:56 PM | Batman XXX | Road Runner | |
| 5921 | 76.168.83.97 | 2010-10-20 07:32:50 PM | Batman XXX | Road Runner | |
| 5922 | 75.81.49.215 | 2010-10-20 07:39:08 PM | Batman XXX | Road Runner | |
| 5923 | 72.191.222.21 | 2010-10-20 08:41:46 PM | Batman XXX | Road Runner | |
| 5924 | 75.185.217.223 | 2010-10-20 09:04:08 PM | Batman XXX | Road Runner | |
| 5925 | 67.247.231.186 | 2010-10-20 09:45:27 PM | Batman XXX | Road Runner | |
| 5926 | 76.93.131.181 | 2010-10-20 09:53:56 PM | Batman XXX | Road Runner | |
| 5927 | 98.100.188.123 | 2010-10-20 09:59:06 PM | Batman XXX | Road Runner | |

| | | | | |
|---|---|---|---|---|
| 5928 | 97.96.29.12 | 2010-10-20 10:20:23 PM | Batman XXX | Road Runner |
| 5929 | 76.95.194.105 | 2010-10-20 11:47:42 PM | Batman XXX | Road Runner |
| 5930 | 24.193.142.20 | 2010-10-21 01:27:29 AM | Batman XXX | Road Runner |
| 5931 | 75.82.127.205 | 2010-10-21 02:16:26 AM | Batman XXX | Road Runner |
| 5932 | 71.64.116.127 | 2010-10-21 04:48:13 AM | Batman XXX | Road Runner |
| 5933 | 76.173.59.236 | 2010-10-21 05:42:29 AM | Batman XXX | Road Runner |
| 5934 | 74.68.146.94 | 2010-10-21 05:55:45 AM | Batman XXX | Road Runner |
| 5935 | 98.144.19.27 | 2010-10-21 07:52:43 AM | Batman XXX | Road Runner |
| 5936 | 72.189.141.163 | 2010-10-21 08:09:47 AM | Batman XXX | Road Runner |
| 5937 | 65.27.164.26 | 2010-10-21 08:12:15 AM | Batman XXX | Road Runner |
| 5938 | 24.211.81.125 | 2010-10-21 08:47:51 AM | Batman XXX | Road Runner |
| 5939 | 69.205.238.93 | 2010-10-21 12:44:07 PM | Batman XXX | Road Runner |
| 5940 | 65.25.98.118 | 2010-10-21 09:18:37 PM | Batman XXX | Road Runner |
| 5941 | 72.128.64.176 | 2010-10-21 09:19:39 PM | Batman XXX | Road Runner |
| 5942 | 66.26.124.183 | 2010-10-21 10:09:49 PM | Batman XXX | Road Runner |
| 5943 | 70.121.61.134 | 2010-10-21 10:10:17 PM | Batman XXX | Road Runner |
| 5944 | 76.89.239.156 | 2010-10-21 11:19:17 PM | Batman XXX | Road Runner |
| 5945 | 72.186.134.48 | 2010-10-21 11:27:39 PM | Batman XXX | Road Runner |
| 5946 | 72.130.31.212 | 2010-10-21 11:39:56 PM | Batman XXX | Road Runner |
| 5947 | 184.56.57.122 | 2010-10-22 01:35:49 AM | Batman XXX | Road Runner |
| 5948 | 68.175.16.239 | 2010-10-22 03:28:32 AM | Batman XXX | Road Runner |
| 5949 | 76.178.76.34 | 2010-10-22 03:34:10 AM | Batman XXX | Road Runner |
| 5950 | 69.204.203.30 | 2010-10-22 04:32:11 AM | Batman XXX | Road Runner |
| 5951 | 24.27.236.140 | 2010-10-22 05:15:37 AM | Batman XXX | Road Runner |
| 5952 | 24.209.230.138 | 2010-10-22 05:25:01 AM | Batman XXX | Road Runner |
| 5953 | 76.90.245.77 | 2010-10-22 06:43:10 AM | Batman XXX | Road Runner |
| 5954 | 69.76.4.204 | 2010-10-22 06:53:53 AM | Batman XXX | Road Runner |
| 5955 | 173.172.82.158 | 2010-10-22 07:53:31 AM | Batman XXX | Road Runner |
| 5956 | 174.101.138.74 | 2010-10-22 07:55:39 AM | Batman XXX | Road Runner |
| 5957 | 74.77.139.112 | 2010-10-22 09:35:49 AM | Batman XXX | Road Runner |
| 5958 | 72.178.128.219 | 2010-10-22 11:42:26 AM | Batman XXX | Road Runner |
| 5959 | 97.103.81.114 | 2010-10-22 12:19:54 PM | Batman XXX | Road Runner |
| 5960 | 66.108.71.217 | 2010-10-22 12:44:43 PM | Batman XXX | Road Runner |
| 5961 | 184.91.88.182 | 2010-10-22 04:38:34 PM | Batman XXX | Road Runner |
| 5962 | 24.74.41.155 | 2010-10-22 07:32:17 PM | Batman XXX | Road Runner |
| 5963 | 97.96.90.185 | 2010-10-22 07:53:19 PM | Batman XXX | Road Runner |
| 5964 | 66.74.229.202 | 2010-10-22 09:13:35 PM | Batman XXX | Road Runner |
| 5965 | 65.32.152.9 | 2010-10-22 09:49:40 PM | Batman XXX | Road Runner |
| 5966 | 71.79.121.224 | 2010-10-22 10:31:29 PM | Batman XXX | Road Runner |
| 5967 | 75.85.51.119 | 2010-10-23 02:38:12 AM | Batman XXX | Road Runner |
| 5968 | 72.177.143.6 | 2010-10-23 02:38:15 AM | Batman XXX | Road Runner |
| 5969 | 173.172.150.18 | 2010-10-23 03:00:29 AM | Batman XXX | Road Runner |
| 5970 | 72.225.214.236 | 2010-10-23 03:40:53 AM | Batman XXX | Road Runner |
| 5971 | 24.27.237.55 | 2010-10-23 05:05:48 AM | Batman XXX | Road Runner |
| 5972 | 67.241.75.155 | 2010-10-23 05:09:11 AM | Batman XXX | Road Runner |
| 5973 | 75.80.115.250 | 2010-10-23 06:31:33 AM | Batman XXX | Road Runner |
| 5974 | 173.174.133.186 | 2010-10-23 07:11:19 AM | Batman XXX | Road Runner |
| 5975 | 65.26.25.102 | 2010-10-23 09:13:58 AM | Batman XXX | Road Runner |
| 5976 | 68.201.70.43 | 2010-10-23 10:29:11 AM | Batman XXX | Road Runner |
| 5977 | 76.174.190.221 | 2010-10-23 10:42:10 AM | Batman XXX | Road Runner |
| 5978 | 67.49.143.204 | 2010-10-23 10:59:56 AM | Batman XXX | Road Runner |
| 5979 | 70.118.77.94 | 2010-10-23 04:11:31 PM | Batman XXX | Road Runner |

| | | | | |
|---|---|---|---|---|
| 5980 | 98.149.114.34 | 2010-10-23 07:03:06 PM | Batman XXX | Road Runner |
| 5981 | 76.87.24.208 | 2010-10-23 07:36:35 PM | Batman XXX | Road Runner |
| 5982 | 24.94.115.82 | 2010-10-23 08:21:33 PM | Batman XXX | Road Runner |
| 5983 | 67.242.2.25 | 2010-10-23 09:05:33 PM | Batman XXX | Road Runner |
| 5984 | 98.156.90.98 | 2010-10-23 09:17:48 PM | Batman XXX | Road Runner |
| 5985 | 67.253.165.108 | 2010-10-23 10:42:34 PM | Batman XXX | Road Runner |
| 5986 | 66.26.70.246 | 2010-10-24 12:00:58 AM | Batman XXX | Road Runner |
| 5987 | 66.25.68.236 | 2010-10-24 12:50:24 AM | Batman XXX | Road Runner |
| 5988 | 67.247.226.16 | 2010-10-24 03:06:14 AM | Batman XXX | Road Runner |
| 5989 | 184.57.130.191 | 2010-10-24 03:15:00 AM | Batman XXX | Road Runner |
| 5990 | 65.29.58.15 | 2010-10-24 03:54:45 AM | Batman XXX | Road Runner |
| 5991 | 74.78.93.36 | 2010-10-24 04:51:38 AM | Batman XXX | Road Runner |
| 5992 | 24.26.95.189 | 2010-10-24 04:05:12 PM | Batman XXX | Road Runner |
| 5993 | 67.78.112.196 | 2010-10-24 05:05:55 PM | Batman XXX | Road Runner |
| 5994 | 76.168.87.236 | 2010-10-24 09:43:12 PM | Batman XXX | Road Runner |
| 5995 | 24.242.49.246 | 2010-10-25 01:32:58 AM | Batman XXX | Road Runner |
| 5996 | 76.184.50.196 | 2010-10-25 02:48:07 AM | Batman XXX | Road Runner |
| 5997 | 70.126.222.164 | 2010-10-25 04:03:19 AM | Batman XXX | Road Runner |
| 5998 | 74.75.228.249 | 2010-10-25 05:22:10 AM | Batman XXX | Road Runner |
| 5999 | 24.209.192.243 | 2010-10-25 06:30:53 AM | Batman XXX | Road Runner |
| 6000 | 67.11.59.77 | 2010-10-25 06:37:52 AM | Batman XXX | Road Runner |
| 6001 | 76.88.92.252 | 2010-10-25 07:42:50 AM | Batman XXX | Road Runner |
| 6002 | 76.172.255.170 | 2010-10-25 11:07:15 AM | Batman XXX | Road Runner |
| 6003 | 98.27.158.18 | 2010-10-25 12:36:00 PM | Batman XXX | Road Runner |
| 6004 | 74.64.127.198 | 2010-10-25 12:42:00 PM | Batman XXX | Road Runner |
| 6005 | 97.97.235.36 | 2010-10-25 01:24:59 PM | Batman XXX | Road Runner |
| 6006 | 68.174.99.81 | 2010-10-25 02:26:31 PM | Batman XXX | Road Runner |
| 6007 | 76.92.117.103 | 2010-10-25 03:19:05 PM | Batman XXX | Road Runner |
| 6008 | 173.174.179.4 | 2010-10-25 04:12:36 PM | Batman XXX | Road Runner |
| 6009 | 70.118.246.225 | 2010-10-25 07:08:11 PM | Batman XXX | Road Runner |
| 6010 | 72.179.148.164 | 2010-10-25 08:36:16 PM | Batman XXX | Road Runner |
| 6011 | 75.189.148.12 | 2010-10-25 08:44:18 PM | Batman XXX | Road Runner |
| 6012 | 66.108.102.70 | 2010-10-25 10:31:24 PM | Batman XXX | Road Runner |
| 6013 | 74.76.95.105 | 2010-10-25 11:24:55 PM | Batman XXX | Road Runner |
| 6014 | 24.26.95.62 | 2010-10-25 11:50:21 PM | Batman XXX | Road Runner |
| 6015 | 174.103.116.4 | 2010-10-26 12:27:28 AM | Batman XXX | Road Runner |
| 6016 | 74.76.99.124 | 2010-10-26 03:54:44 AM | Batman XXX | Road Runner |
| 6017 | 76.189.209.134 | 2010-10-26 04:28:17 AM | Batman XXX | Road Runner |
| 6018 | 184.56.194.188 | 2010-10-26 05:14:22 AM | Batman XXX | Road Runner |
| 6019 | 76.83.238.121 | 2010-10-26 10:34:23 AM | Batman XXX | Road Runner |
| 6020 | 65.191.47.249 | 2010-10-26 12:52:55 PM | Batman XXX | Road Runner |
| 6021 | 24.74.109.184 | 2010-10-26 05:40:54 PM | Batman XXX | Road Runner |
| 6022 | 68.206.252.167 | 2010-10-26 09:29:54 PM | Batman XXX | Road Runner |
| 6023 | 98.149.153.18 | 2010-10-27 12:20:51 AM | Batman XXX | Road Runner |
| 6024 | 76.174.117.175 | 2010-10-27 12:48:56 AM | Batman XXX | Road Runner |
| 6025 | 65.190.206.87 | 2010-10-27 01:14:56 AM | Batman XXX | Road Runner |
| 6026 | 67.240.3.51 | 2010-10-27 03:01:34 AM | Batman XXX | Road Runner |
| 6027 | 75.179.14.246 | 2010-10-27 04:16:40 AM | Batman XXX | Road Runner |
| 6028 | 76.91.148.126 | 2010-10-27 04:24:06 AM | Batman XXX | Road Runner |
| 6029 | 76.172.203.14 | 2010-10-27 04:26:22 AM | Batman XXX | Road Runner |
| 6030 | 24.211.200.148 | 2010-10-27 04:44:17 AM | Batman XXX | Road Runner |
| 6031 | 76.188.228.230 | 2010-10-27 05:21:54 AM | Batman XXX | Road Runner |

| | | | | |
|---|---|---|---|---|
| 6032 | 184.59.8.42 | 2010-10-27 05:50:52 AM | Batman XXX | Road Runner |
| 6033 | 71.66.242.38 | 2010-10-27 06:44:35 AM | Batman XXX | Road Runner |
| 6034 | 69.201.188.242 | 2010-10-27 06:45:54 AM | Batman XXX | Road Runner |
| 6035 | 98.154.189.191 | 2010-10-27 07:01:12 AM | Batman XXX | Road Runner |
| 6036 | 76.175.148.22 | 2010-10-27 08:00:12 AM | Batman XXX | Road Runner |
| 6037 | 24.73.34.63 | 2010-08-01 06:47:11 PM | Batman XXX | Road Runner Business |
| 6038 | 71.42.137.224 | 2010-08-05 05:04:42 AM | Batman XXX | Road Runner Business |
| 6039 | 64.183.137.210 | 2010-08-06 07:02:05 AM | Batman XXX | Road Runner Business |
| 6040 | 98.101.154.29 | 2010-08-09 05:48:10 PM | Batman XXX | Road Runner Business |
| 6041 | 76.79.84.30 | 2010-08-13 12:29:29 AM | Batman XXX | Road Runner Business |
| 6042 | 70.60.107.35 | 2010-08-19 04:04:56 PM | Batman XXX | Road Runner Business |
| 6043 | 97.78.4.62 | 2010-08-23 03:17:14 AM | Batman XXX | Road Runner Business |
| 6044 | 71.42.207.210 | 2010-08-31 03:53:23 PM | Batman XXX | Road Runner Business |
| 6045 | 98.100.6.20 | 2010-09-01 02:10:52 AM | Batman XXX | Road Runner Business |
| 6046 | 184.74.89.49 | 2010-09-03 08:40:12 PM | Batman XXX | Road Runner Business |
| 6047 | 64.183.18.161 | 2010-09-22 01:28:29 AM | Batman XXX | Road Runner Business |
| 6048 | 63.160.230.149 | 2010-08-03 01:38:47 AM | Batman XXX | Sprint |
| 6049 | 205.246.154.223 | 2010-08-05 02:19:53 PM | Batman XXX | Sprint |
| 6050 | 204.214.130.189 | 2010-08-07 09:11:15 PM | Batman XXX | Sprint |
| 6051 | 204.212.9.15 | 2010-08-07 09:12:26 PM | Batman XXX | Sprint |
| 6052 | 204.214.133.239 | 2010-08-08 08:21:11 PM | Batman XXX | Sprint |
| 6053 | 208.17.107.14 | 2010-08-13 08:09:25 PM | Batman XXX | Sprint |
| 6054 | 65.173.140.145 | 2010-08-15 05:42:07 PM | Batman XXX | Sprint |
| 6055 | 63.168.67.196 | 2010-08-23 05:11:46 AM | Batman XXX | Sprint |
| 6056 | 208.8.123.190 | 2010-08-24 02:19:06 AM | Batman XXX | Sprint |
| 6057 | 63.173.59.249 | 2010-08-28 11:15:29 PM | Batman XXX | Sprint |
| 6058 | 63.160.231.121 | 2010-09-10 10:43:41 AM | Batman XXX | Sprint |
| 6059 | 208.14.249.169 | 2010-09-15 07:37:42 AM | Batman XXX | Sprint |
| 6060 | 65.166.184.5 | 2010-09-17 05:12:22 PM | Batman XXX | Sprint |
| 6061 | 199.2.126.188 | 2010-09-22 01:26:57 PM | Batman XXX | Sprint |
| 6062 | 63.160.229.236 | 2010-09-25 04:50:09 PM | Batman XXX | Sprint |
| 6063 | 208.0.115.5 | 2010-09-27 06:49:02 AM | Batman XXX | Sprint |
| 6064 | 63.160.230.121 | 2010-10-13 12:55:25 PM | Batman XXX | Sprint |
| 6065 | 63.160.229.99 | 2010-10-21 02:15:32 PM | Batman XXX | Sprint |
| 6066 | 63.163.64.197 | 2010-10-21 06:46:49 PM | Batman XXX | Sprint |
| 6067 | 63.175.124.6 | 2010-10-24 07:48:08 PM | Batman XXX | Sprint |
| 6068 | 65.161.78.254 | 2010-10-25 07:53:40 PM | Batman XXX | Sprint |
| 6069 | 208.22.12.242 | 2010-10-26 03:40:52 AM | Batman XXX | Sprint |
| 6070 | 173.139.237.248 | 2010-08-01 03:59:57 PM | Batman XXX | Sprint PCS |
| 6071 | 174.147.2.85 | 2010-08-04 07:28:04 PM | Batman XXX | Sprint PCS |
| 6072 | 108.106.222.133 | 2010-08-05 05:39:56 AM | Batman XXX | Sprint PCS |
| 6073 | 72.60.46.246 | 2010-08-05 12:04:13 PM | Batman XXX | Sprint PCS |
| 6074 | 108.102.79.132 | 2010-08-05 02:31:25 PM | Batman XXX | Sprint PCS |
| 6075 | 173.145.14.41 | 2010-08-05 03:59:56 PM | Batman XXX | Sprint PCS |
| 6076 | 68.243.128.107 | 2010-08-06 07:01:59 PM | Batman XXX | Sprint PCS |
| 6077 | 68.25.215.6 | 2010-08-15 05:55:59 AM | Batman XXX | Sprint PCS |
| 6078 | 70.5.68.110 | 2010-08-16 03:51:49 AM | Batman XXX | Sprint PCS |
| 6079 | 72.57.15.99 | 2010-08-16 11:32:55 PM | Batman XXX | Sprint PCS |
| 6080 | 68.245.118.224 | 2010-08-22 12:40:12 PM | Batman XXX | Sprint PCS |
| 6081 | 70.5.33.64 | 2010-08-22 07:56:50 PM | Batman XXX | Sprint PCS |
| 6082 | 108.121.174.216 | 2010-08-22 08:37:45 PM | Batman XXX | Sprint PCS |
| 6083 | 174.154.58.111 | 2010-08-23 01:56:36 AM | Batman XXX | Sprint PCS |

| | | | | | |
|---|---|---|---|---|---|
| 6084 | 173.149.99.94 | 2010-08-24 04:35:49 PM | Batman XXX | Sprint PCS | |
| 6085 | 174.153.51.40 | 2010-08-24 10:18:27 PM | Batman XXX | Sprint PCS | |
| 6086 | 108.112.37.207 | 2010-08-25 09:15:46 AM | Batman XXX | Sprint PCS | |
| 6087 | 108.125.141.48 | 2010-08-28 04:43:56 AM | Batman XXX | Sprint PCS | |
| 6088 | 72.59.24.136 | 2010-08-28 10:59:46 AM | Batman XXX | Sprint PCS | |
| 6089 | 108.98.118.239 | 2010-08-30 07:06:05 AM | Batman XXX | Sprint PCS | |
| 6090 | 108.125.21.187 | 2010-08-31 10:48:16 AM | Batman XXX | Sprint PCS | |
| 6091 | 173.139.174.225 | 2010-09-01 12:55:58 AM | Batman XXX | Sprint PCS | |
| 6092 | 72.63.6.90 | 2010-09-01 09:37:45 AM | Batman XXX | Sprint PCS | |
| 6093 | 68.244.140.157 | 2010-09-05 01:24:12 AM | Batman XXX | Sprint PCS | |
| 6094 | 174.155.190.66 | 2010-09-15 03:11:46 AM | Batman XXX | Sprint PCS | |
| 6095 | 174.151.5.153 | 2010-09-25 06:01:41 PM | Batman XXX | Sprint PCS | |
| 6096 | 173.151.127.194 | 2010-09-26 11:34:02 AM | Batman XXX | Sprint PCS | |
| 6097 | 66.87.1.72 | 2010-10-09 01:43:22 AM | Batman XXX | Sprint PCS | |
| 6098 | 68.25.233.147 | 2010-10-09 06:00:13 AM | Batman XXX | Sprint PCS | |
| 6099 | 173.151.30.128 | 2010-10-09 12:16:44 PM | Batman XXX | Sprint PCS | |
| 6100 | 174.158.204.117 | 2010-10-11 08:20:36 AM | Batman XXX | Sprint PCS | |
| 6101 | 66.87.1.122 | 2010-10-12 08:10:07 PM | Batman XXX | Sprint PCS | |
| 6102 | 184.192.245.15 | 2010-10-13 06:37:40 AM | Batman XXX | Sprint PCS | |
| 6103 | 173.149.169.164 | 2010-10-13 02:15:10 PM | Batman XXX | Sprint PCS | |
| 6104 | 108.116.145.196 | 2010-10-13 09:13:14 PM | Batman XXX | Sprint PCS | |
| 6105 | 66.87.2.10 | 2010-10-14 01:33:44 AM | Batman XXX | Sprint PCS | |
| 6106 | 72.56.136.56 | 2010-10-14 04:53:10 AM | Batman XXX | Sprint PCS | |
| 6107 | 184.206.7.241 | 2010-10-14 04:33:02 PM | Batman XXX | Sprint PCS | |
| 6108 | 108.103.197.158 | 2010-10-14 08:25:28 PM | Batman XXX | Sprint PCS | |
| 6109 | 173.131.189.220 | 2010-10-15 04:14:19 AM | Batman XXX | Sprint PCS | |
| 6110 | 99.202.51.193 | 2010-10-15 04:35:16 AM | Batman XXX | Sprint PCS | |
| 6111 | 66.87.1.68 | 2010-10-16 03:33:43 PM | Batman XXX | Sprint PCS | |
| 6112 | 66.87.4.115 | 2010-10-17 05:03:39 PM | Batman XXX | Sprint PCS | |
| 6113 | 66.87.5.115 | 2010-10-17 07:27:43 PM | Batman XXX | Sprint PCS | |
| 6114 | 66.87.8.89 | 2010-10-18 08:57:41 PM | Batman XXX | Sprint PCS | |
| 6115 | 184.219.50.246 | 2010-10-18 11:10:17 PM | Batman XXX | Sprint PCS | |
| 6116 | 108.121.6.36 | 2010-10-23 06:05:32 AM | Batman XXX | Sprint PCS | |
| 6117 | 66.87.5.193 | 2010-10-24 09:45:04 PM | Batman XXX | Sprint PCS | |
| 6118 | 173.119.52.212 | 2010-10-25 10:34:38 PM | Batman XXX | Sprint PCS | |
| 6119 | 74.203.96.126 | 2010-08-03 02:14:15 PM | Batman XXX | Time Warner Telecom | |
| 6120 | 72.67.20.104 | 2010-08-01 08:45:01 AM | Batman XXX | Verizon Internet Services | |
| 6121 | 71.246.206.156 | 2010-08-01 09:06:13 AM | Batman XXX | Verizon Internet Services | |
| 6122 | 96.244.131.243 | 2010-08-01 11:55:26 AM | Batman XXX | Verizon Internet Services | |
| 6123 | 74.101.165.65 | 2010-08-01 12:10:17 PM | Batman XXX | Verizon Internet Services | |
| 6124 | 173.48.141.114 | 2010-08-01 01:41:12 PM | Batman XXX | Verizon Internet Services | |
| 6125 | 96.250.104.67 | 2010-08-01 02:26:32 PM | Batman XXX | Verizon Internet Services | |
| 6126 | 71.166.47.84 | 2010-08-01 03:45:42 PM | Batman XXX | Verizon Internet Services | |
| 6127 | 71.178.241.146 | 2010-08-01 03:53:32 PM | Batman XXX | Verizon Internet Services | |
| 6128 | 72.68.144.217 | 2010-08-01 04:47:35 PM | Batman XXX | Verizon Internet Services | |
| 6129 | 108.2.109.69 | 2010-08-01 06:28:15 PM | Batman XXX | Verizon Internet Services | |
| 6130 | 98.116.184.215 | 2010-08-01 06:36:40 PM | Batman XXX | Verizon Internet Services | |
| 6131 | 96.241.200.213 | 2010-08-01 06:57:50 PM | Batman XXX | Verizon Internet Services | |
| 6132 | 173.58.46.189 | 2010-08-01 08:17:17 PM | Batman XXX | Verizon Internet Services | |
| 6133 | 74.100.130.202 | 2010-08-01 09:11:58 PM | Batman XXX | Verizon Internet Services | |
| 6134 | 71.254.185.132 | 2010-08-01 09:44:12 PM | Batman XXX | Verizon Internet Services | |
| 6135 | 173.68.112.102 | 2010-08-01 09:57:28 PM | Batman XXX | Verizon Internet Services | |

| 6136 | 98.112.128.138 | 2010-08-01 10:39:37 PM | Batman XXX | Verizon Internet Services |
| 6137 | 173.68.70.44 | 2010-08-01 11:18:16 PM | Batman XXX | Verizon Internet Services |
| 6138 | 98.119.93.118 | 2010-08-01 11:41:51 PM | Batman XXX | Verizon Internet Services |
| 6139 | 151.197.190.148 | 2010-08-01 11:49:56 PM | Batman XXX | Verizon Internet Services |
| 6140 | 71.171.123.223 | 2010-08-02 12:48:11 AM | Batman XXX | Verizon Internet Services |
| 6141 | 173.68.118.91 | 2010-08-02 02:11:29 AM | Batman XXX | Verizon Internet Services |
| 6142 | 98.117.187.225 | 2010-08-02 02:38:06 AM | Batman XXX | Verizon Internet Services |
| 6143 | 74.98.177.211 | 2010-08-02 03:35:46 AM | Batman XXX | Verizon Internet Services |
| 6144 | 108.27.25.115 | 2010-08-02 04:28:54 AM | Batman XXX | Verizon Internet Services |
| 6145 | 173.54.197.212 | 2010-08-02 05:09:37 AM | Batman XXX | Verizon Internet Services |
| 6146 | 108.16.55.161 | 2010-08-02 09:18:01 AM | Batman XXX | Verizon Internet Services |
| 6147 | 173.49.125.8 | 2010-08-02 09:28:09 AM | Batman XXX | Verizon Internet Services |
| 6148 | 74.102.14.69 | 2010-08-02 12:40:44 PM | Batman XXX | Verizon Internet Services |
| 6149 | 98.119.77.6 | 2010-08-02 02:03:48 PM | Batman XXX | Verizon Internet Services |
| 6150 | 173.48.117.22 | 2010-08-02 04:58:24 PM | Batman XXX | Verizon Internet Services |
| 6151 | 173.49.164.78 | 2010-08-02 07:05:09 PM | Batman XXX | Verizon Internet Services |
| 6152 | 173.53.195.144 | 2010-08-02 07:25:10 PM | Batman XXX | Verizon Internet Services |
| 6153 | 173.65.130.123 | 2010-08-02 09:08:08 PM | Batman XXX | Verizon Internet Services |
| 6154 | 71.127.99.148 | 2010-08-02 09:31:19 PM | Batman XXX | Verizon Internet Services |
| 6155 | 96.235.19.248 | 2010-08-02 10:58:28 PM | Batman XXX | Verizon Internet Services |
| 6156 | 108.18.14.108 | 2010-08-03 12:30:41 AM | Batman XXX | Verizon Internet Services |
| 6157 | 74.96.87.214 | 2010-08-03 03:50:09 AM | Batman XXX | Verizon Internet Services |
| 6158 | 173.71.154.250 | 2010-08-03 04:22:04 AM | Batman XXX | Verizon Internet Services |
| 6159 | 96.234.55.88 | 2010-08-03 04:46:51 AM | Batman XXX | Verizon Internet Services |
| 6160 | 96.227.82.122 | 2010-08-03 05:03:17 AM | Batman XXX | Verizon Internet Services |
| 6161 | 173.49.33.130 | 2010-08-03 05:57:27 AM | Batman XXX | Verizon Internet Services |
| 6162 | 74.98.191.65 | 2010-08-03 06:03:20 AM | Batman XXX | Verizon Internet Services |
| 6163 | 108.6.7.53 | 2010-08-03 07:58:19 AM | Batman XXX | Verizon Internet Services |
| 6164 | 173.51.152.88 | 2010-08-03 08:05:48 AM | Batman XXX | Verizon Internet Services |
| 6165 | 173.53.118.128 | 2010-08-03 10:07:05 AM | Batman XXX | Verizon Internet Services |
| 6166 | 173.61.94.133 | 2010-08-03 11:20:22 AM | Batman XXX | Verizon Internet Services |
| 6167 | 96.255.245.69 | 2010-08-03 12:52:43 PM | Batman XXX | Verizon Internet Services |
| 6168 | 71.175.6.204 | 2010-08-03 04:25:45 PM | Batman XXX | Verizon Internet Services |
| 6169 | 71.175.105.46 | 2010-08-03 04:56:45 PM | Batman XXX | Verizon Internet Services |
| 6170 | 71.185.234.80 | 2010-08-03 05:10:22 PM | Batman XXX | Verizon Internet Services |
| 6171 | 96.241.165.60 | 2010-08-03 05:46:16 PM | Batman XXX | Verizon Internet Services |
| 6172 | 173.52.28.139 | 2010-08-03 08:52:17 PM | Batman XXX | Verizon Internet Services |
| 6173 | 173.51.205.204 | 2010-08-03 08:58:08 PM | Batman XXX | Verizon Internet Services |
| 6174 | 173.66.160.250 | 2010-08-03 09:57:47 PM | Batman XXX | Verizon Internet Services |
| 6175 | 173.75.214.88 | 2010-08-03 10:57:59 PM | Batman XXX | Verizon Internet Services |
| 6176 | 74.97.202.14 | 2010-08-03 11:10:56 PM | Batman XXX | Verizon Internet Services |
| 6177 | 108.15.42.33 | 2010-08-03 11:19:10 PM | Batman XXX | Verizon Internet Services |
| 6178 | 173.72.172.252 | 2010-08-04 12:54:49 AM | Batman XXX | Verizon Internet Services |
| 6179 | 71.177.224.62 | 2010-08-04 01:06:12 AM | Batman XXX | Verizon Internet Services |
| 6180 | 71.171.91.9 | 2010-08-04 01:37:28 AM | Batman XXX | Verizon Internet Services |
| 6181 | 71.178.228.42 | 2010-08-04 01:46:54 AM | Batman XXX | Verizon Internet Services |
| 6182 | 72.93.249.81 | 2010-08-04 02:11:38 AM | Batman XXX | Verizon Internet Services |
| 6183 | 96.225.93.47 | 2010-08-04 02:12:39 AM | Batman XXX | Verizon Internet Services |
| 6184 | 173.72.60.82 | 2010-08-04 02:36:55 AM | Batman XXX | Verizon Internet Services |
| 6185 | 71.182.150.176 | 2010-08-04 03:34:13 AM | Batman XXX | Verizon Internet Services |
| 6186 | 71.167.166.181 | 2010-08-04 03:36:14 AM | Batman XXX | Verizon Internet Services |
| 6187 | 173.77.87.148 | 2010-08-04 04:39:24 AM | Batman XXX | Verizon Internet Services |

| 6188 | 173.66.170.130 | 2010-08-04 05:23:46 AM | Batman XXX | Verizon Internet Services | |
|------|----------------|------------------------|------------|---------------------------|---|
| 6189 | 96.226.246.200 | 2010-08-04 06:01:03 AM | Batman XXX | Verizon Internet Services | |
| 6190 | 173.49.61.123 | 2010-08-04 06:01:17 AM | Batman XXX | Verizon Internet Services | |
| 6191 | 74.103.65.186 | 2010-08-04 07:28:54 AM | Batman XXX | Verizon Internet Services | |
| 6192 | 72.64.89.209 | 2010-08-04 08:15:48 AM | Batman XXX | Verizon Internet Services | |
| 6193 | 70.109.45.7 | 2010-08-04 02:11:45 PM | Batman XXX | Verizon Internet Services | |
| 6194 | 173.62.206.245 | 2010-08-04 04:03:21 PM | Batman XXX | Verizon Internet Services | |
| 6195 | 173.58.155.222 | 2010-08-04 05:25:36 PM | Batman XXX | Verizon Internet Services | |
| 6196 | 98.108.29.243 | 2010-08-04 06:06:24 PM | Batman XXX | Verizon Internet Services | |
| 6197 | 173.51.164.2 | 2010-08-04 07:08:15 PM | Batman XXX | Verizon Internet Services | |
| 6198 | 74.98.162.193 | 2010-08-04 10:21:29 PM | Batman XXX | Verizon Internet Services | |
| 6199 | 71.98.232.16 | 2010-08-04 11:20:59 PM | Batman XXX | Verizon Internet Services | |
| 6200 | 108.7.74.118 | 2010-08-04 11:50:29 PM | Batman XXX | Verizon Internet Services | |
| 6201 | 173.67.107.52 | 2010-08-05 01:05:41 AM | Batman XXX | Verizon Internet Services | |
| 6202 | 173.72.50.146 | 2010-08-05 03:47:32 AM | Batman XXX | Verizon Internet Services | |
| 6203 | 173.53.105.248 | 2010-08-05 03:48:43 AM | Batman XXX | Verizon Internet Services | |
| 6204 | 98.114.26.5 | 2010-08-05 04:02:59 AM | Batman XXX | Verizon Internet Services | |
| 6205 | 96.234.53.232 | 2010-08-05 04:15:35 AM | Batman XXX | Verizon Internet Services | |
| 6206 | 173.78.5.55 | 2010-08-05 04:16:39 AM | Batman XXX | Verizon Internet Services | |
| 6207 | 98.117.127.76 | 2010-08-05 04:22:23 AM | Batman XXX | Verizon Internet Services | |
| 6208 | 98.114.226.109 | 2010-08-05 04:25:09 AM | Batman XXX | Verizon Internet Services | |
| 6209 | 96.241.167.112 | 2010-08-05 07:12:11 AM | Batman XXX | Verizon Internet Services | |
| 6210 | 108.14.199.69 | 2010-08-05 09:00:08 AM | Batman XXX | Verizon Internet Services | |
| 6211 | 96.245.181.55 | 2010-08-05 03:03:37 PM | Batman XXX | Verizon Internet Services | |
| 6212 | 98.109.193.214 | 2010-08-05 04:30:59 PM | Batman XXX | Verizon Internet Services | |
| 6213 | 71.98.232.56 | 2010-08-05 04:33:05 PM | Batman XXX | Verizon Internet Services | |
| 6214 | 108.9.120.110 | 2010-08-05 05:49:20 PM | Batman XXX | Verizon Internet Services | |
| 6215 | 173.76.128.164 | 2010-08-05 08:53:32 PM | Batman XXX | Verizon Internet Services | |
| 6216 | 173.49.54.234 | 2010-08-05 09:14:12 PM | Batman XXX | Verizon Internet Services | |
| 6217 | 108.13.135.153 | 2010-08-05 11:30:34 PM | Batman XXX | Verizon Internet Services | |
| 6218 | 74.111.111.153 | 2010-08-06 12:08:04 AM | Batman XXX | Verizon Internet Services | |
| 6219 | 74.102.16.136 | 2010-08-06 12:09:05 AM | Batman XXX | Verizon Internet Services | |
| 6220 | 71.175.7.129 | 2010-08-06 05:37:33 AM | Batman XXX | Verizon Internet Services | |
| 6221 | 98.117.150.182 | 2010-08-06 06:04:31 AM | Batman XXX | Verizon Internet Services | |
| 6222 | 98.117.75.94 | 2010-08-06 08:11:35 AM | Batman XXX | Verizon Internet Services | |
| 6223 | 108.0.154.153 | 2010-08-06 12:04:32 PM | Batman XXX | Verizon Internet Services | |
| 6224 | 96.252.42.31 | 2010-08-06 02:16:03 PM | Batman XXX | Verizon Internet Services | |
| 6225 | 71.164.85.106 | 2010-08-06 05:21:14 PM | Batman XXX | Verizon Internet Services | |
| 6226 | 108.6.199.37 | 2010-08-06 07:52:16 PM | Batman XXX | Verizon Internet Services | |
| 6227 | 71.254.147.62 | 2010-08-06 07:55:09 PM | Batman XXX | Verizon Internet Services | |
| 6228 | 72.77.10.103 | 2010-08-06 08:11:08 PM | Batman XXX | Verizon Internet Services | |
| 6229 | 71.244.120.71 | 2010-08-06 11:49:30 PM | Batman XXX | Verizon Internet Services | |
| 6230 | 96.255.91.4 | 2010-08-07 01:31:20 AM | Batman XXX | Verizon Internet Services | |
| 6231 | 96.251.110.165 | 2010-08-07 01:38:47 AM | Batman XXX | Verizon Internet Services | |
| 6232 | 173.55.152.72 | 2010-08-07 01:45:22 AM | Batman XXX | Verizon Internet Services | |
| 6233 | 98.117.56.252 | 2010-08-07 02:03:28 AM | Batman XXX | Verizon Internet Services | |
| 6234 | 173.63.93.11 | 2010-08-07 03:37:53 AM | Batman XXX | Verizon Internet Services | |
| 6235 | 72.86.34.32 | 2010-08-07 03:44:56 AM | Batman XXX | Verizon Internet Services | |
| 6236 | 71.178.179.36 | 2010-08-07 04:04:37 AM | Batman XXX | Verizon Internet Services | |
| 6237 | 151.199.105.8 | 2010-08-07 04:30:38 AM | Batman XXX | Verizon Internet Services | |
| 6238 | 72.73.17.228 | 2010-08-07 06:10:01 AM | Batman XXX | Verizon Internet Services | |
| 6239 | 173.72.76.128 | 2010-08-07 07:49:53 AM | Batman XXX | Verizon Internet Services | |

| | | | | |
|---|---|---|---|---|
| 6240 | 173.73.19.222 | 2010-08-07 07:55:10 AM | Batman XXX | Verizon Internet Services |
| 6241 | 96.254.62.196 | 2010-08-07 09:03:57 AM | Batman XXX | Verizon Internet Services |
| 6242 | 71.186.193.61 | 2010-08-07 11:30:11 AM | Batman XXX | Verizon Internet Services |
| 6243 | 173.53.81.174 | 2010-08-07 06:48:41 PM | Batman XXX | Verizon Internet Services |
| 6244 | 173.79.97.239 | 2010-08-07 07:05:01 PM | Batman XXX | Verizon Internet Services |
| 6245 | 173.51.118.122 | 2010-08-07 10:47:11 PM | Batman XXX | Verizon Internet Services |
| 6246 | 173.69.59.92 | 2010-08-07 11:58:18 PM | Batman XXX | Verizon Internet Services |
| 6247 | 96.231.198.158 | 2010-08-08 12:05:02 AM | Batman XXX | Verizon Internet Services |
| 6248 | 96.229.218.180 | 2010-08-08 01:00:14 AM | Batman XXX | Verizon Internet Services |
| 6249 | 71.180.211.152 | 2010-08-08 04:02:14 AM | Batman XXX | Verizon Internet Services |
| 6250 | 173.71.222.137 | 2010-08-08 04:54:39 AM | Batman XXX | Verizon Internet Services |
| 6251 | 173.57.142.63 | 2010-08-08 07:22:47 AM | Batman XXX | Verizon Internet Services |
| 6252 | 173.60.52.18 | 2010-08-08 09:32:20 AM | Batman XXX | Verizon Internet Services |
| 6253 | 71.98.232.27 | 2010-08-08 10:43:50 AM | Batman XXX | Verizon Internet Services |
| 6254 | 71.168.45.74 | 2010-08-08 02:04:54 PM | Batman XXX | Verizon Internet Services |
| 6255 | 173.50.252.128 | 2010-08-08 02:13:01 PM | Batman XXX | Verizon Internet Services |
| 6256 | 173.48.156.128 | 2010-08-08 03:21:02 PM | Batman XXX | Verizon Internet Services |
| 6257 | 173.53.94.228 | 2010-08-08 05:24:24 PM | Batman XXX | Verizon Internet Services |
| 6258 | 96.226.156.141 | 2010-08-08 05:29:20 PM | Batman XXX | Verizon Internet Services |
| 6259 | 72.68.224.103 | 2010-08-08 05:36:24 PM | Batman XXX | Verizon Internet Services |
| 6260 | 72.70.168.24 | 2010-08-08 05:37:21 PM | Batman XXX | Verizon Internet Services |
| 6261 | 96.241.27.36 | 2010-08-08 06:48:45 PM | Batman XXX | Verizon Internet Services |
| 6262 | 173.64.135.192 | 2010-08-08 07:45:07 PM | Batman XXX | Verizon Internet Services |
| 6263 | 173.69.59.47 | 2010-08-08 08:00:49 PM | Batman XXX | Verizon Internet Services |
| 6264 | 173.59.235.50 | 2010-08-08 09:08:32 PM | Batman XXX | Verizon Internet Services |
| 6265 | 108.14.254.71 | 2010-08-08 10:16:46 PM | Batman XXX | Verizon Internet Services |
| 6266 | 173.53.127.88 | 2010-08-08 10:59:23 PM | Batman XXX | Verizon Internet Services |
| 6267 | 96.251.188.212 | 2010-08-09 12:08:31 AM | Batman XXX | Verizon Internet Services |
| 6268 | 96.243.178.33 | 2010-08-09 01:33:07 AM | Batman XXX | Verizon Internet Services |
| 6269 | 173.65.224.250 | 2010-08-09 03:02:04 AM | Batman XXX | Verizon Internet Services |
| 6270 | 71.99.67.42 | 2010-08-09 03:41:50 AM | Batman XXX | Verizon Internet Services |
| 6271 | 108.18.96.66 | 2010-08-09 04:02:12 AM | Batman XXX | Verizon Internet Services |
| 6272 | 71.104.93.60 | 2010-08-09 04:06:09 AM | Batman XXX | Verizon Internet Services |
| 6273 | 72.70.46.134 | 2010-08-09 04:06:46 AM | Batman XXX | Verizon Internet Services |
| 6274 | 96.247.18.70 | 2010-08-09 09:01:56 AM | Batman XXX | Verizon Internet Services |
| 6275 | 173.72.38.85 | 2010-08-09 02:02:55 PM | Batman XXX | Verizon Internet Services |
| 6276 | 173.52.30.111 | 2010-08-09 03:43:12 PM | Batman XXX | Verizon Internet Services |
| 6277 | 173.48.198.211 | 2010-08-09 04:17:44 PM | Batman XXX | Verizon Internet Services |
| 6278 | 96.255.253.31 | 2010-08-09 04:26:14 PM | Batman XXX | Verizon Internet Services |
| 6279 | 96.255.225.14 | 2010-08-09 04:28:12 PM | Batman XXX | Verizon Internet Services |
| 6280 | 96.237.154.85 | 2010-08-09 04:28:30 PM | Batman XXX | Verizon Internet Services |
| 6281 | 108.56.191.154 | 2010-08-09 04:30:29 PM | Batman XXX | Verizon Internet Services |
| 6282 | 96.244.92.82 | 2010-08-09 05:00:34 PM | Batman XXX | Verizon Internet Services |
| 6283 | 71.243.107.128 | 2010-08-09 05:16:11 PM | Batman XXX | Verizon Internet Services |
| 6284 | 72.91.219.10 | 2010-08-09 07:11:16 PM | Batman XXX | Verizon Internet Services |
| 6285 | 74.100.20.146 | 2010-08-09 11:06:44 PM | Batman XXX | Verizon Internet Services |
| 6286 | 173.57.54.192 | 2010-08-10 12:20:02 AM | Batman XXX | Verizon Internet Services |
| 6287 | 173.63.78.81 | 2010-08-10 12:47:13 AM | Batman XXX | Verizon Internet Services |
| 6288 | 98.111.128.211 | 2010-08-10 03:26:58 AM | Batman XXX | Verizon Internet Services |
| 6289 | 173.50.76.240 | 2010-08-10 04:18:58 AM | Batman XXX | Verizon Internet Services |
| 6290 | 71.191.150.121 | 2010-08-10 04:47:23 AM | Batman XXX | Verizon Internet Services |
| 6291 | 96.255.163.163 | 2010-08-10 10:55:24 AM | Batman XXX | Verizon Internet Services |

| 6292 | 173.66.19.18 | 2010-08-10 02:04:17 PM | Batman XXX | Verizon Internet Services | |
| 6293 | 96.228.218.69 | 2010-08-10 03:07:59 PM | Batman XXX | Verizon Internet Services | |
| 6294 | 71.241.254.158 | 2010-08-10 06:21:22 PM | Batman XXX | Verizon Internet Services | |
| 6295 | 74.100.42.105 | 2010-08-10 07:58:05 PM | Batman XXX | Verizon Internet Services | |
| 6296 | 71.175.60.55 | 2010-08-10 09:18:49 PM | Batman XXX | Verizon Internet Services | |
| 6297 | 173.73.19.193 | 2010-08-11 03:48:39 AM | Batman XXX | Verizon Internet Services | |
| 6298 | 173.72.14.206 | 2010-08-11 05:25:53 AM | Batman XXX | Verizon Internet Services | |
| 6299 | 98.117.133.7 | 2010-08-11 11:12:43 AM | Batman XXX | Verizon Internet Services | |
| 6300 | 173.60.51.244 | 2010-08-11 04:59:28 PM | Batman XXX | Verizon Internet Services | |
| 6301 | 74.100.44.197 | 2010-08-11 05:02:48 PM | Batman XXX | Verizon Internet Services | |
| 6302 | 74.105.212.190 | 2010-08-11 05:49:16 PM | Batman XXX | Verizon Internet Services | |
| 6303 | 173.57.0.151 | 2010-08-11 06:50:48 PM | Batman XXX | Verizon Internet Services | |
| 6304 | 74.111.7.234 | 2010-08-11 07:14:06 PM | Batman XXX | Verizon Internet Services | |
| 6305 | 71.98.232.34 | 2010-08-11 07:31:45 PM | Batman XXX | Verizon Internet Services | |
| 6306 | 71.185.216.159 | 2010-08-11 11:43:21 PM | Batman XXX | Verizon Internet Services | |
| 6307 | 96.255.216.159 | 2010-08-12 02:28:46 AM | Batman XXX | Verizon Internet Services | |
| 6308 | 71.179.17.239 | 2010-08-12 02:48:10 AM | Batman XXX | Verizon Internet Services | |
| 6309 | 74.105.137.152 | 2010-08-12 07:43:15 AM | Batman XXX | Verizon Internet Services | |
| 6310 | 96.246.29.7 | 2010-08-12 11:47:42 AM | Batman XXX | Verizon Internet Services | |
| 6311 | 71.184.91.158 | 2010-08-12 12:38:42 PM | Batman XXX | Verizon Internet Services | |
| 6312 | 74.106.17.25 | 2010-08-12 05:04:51 PM | Batman XXX | Verizon Internet Services | |
| 6313 | 71.107.52.172 | 2010-08-12 05:44:31 PM | Batman XXX | Verizon Internet Services | |
| 6314 | 71.191.207.48 | 2010-08-12 06:46:48 PM | Batman XXX | Verizon Internet Services | |
| 6315 | 96.255.243.68 | 2010-08-12 08:19:29 PM | Batman XXX | Verizon Internet Services | |
| 6316 | 96.236.219.99 | 2010-08-12 10:19:02 PM | Batman XXX | Verizon Internet Services | |
| 6317 | 71.255.35.32 | 2010-08-12 11:18:07 PM | Batman XXX | Verizon Internet Services | |
| 6318 | 173.60.189.43 | 2010-08-12 11:37:48 PM | Batman XXX | Verizon Internet Services | |
| 6319 | 68.238.12.15 | 2010-08-12 11:47:32 PM | Batman XXX | Verizon Internet Services | |
| 6320 | 96.247.45.77 | 2010-08-13 01:02:14 AM | Batman XXX | Verizon Internet Services | |
| 6321 | 173.76.105.117 | 2010-08-13 04:27:37 AM | Batman XXX | Verizon Internet Services | |
| 6322 | 173.62.32.2 | 2010-08-13 04:54:48 AM | Batman XXX | Verizon Internet Services | |
| 6323 | 71.162.143.90 | 2010-08-13 05:50:37 AM | Batman XXX | Verizon Internet Services | |
| 6324 | 173.65.72.72 | 2010-08-13 06:54:28 AM | Batman XXX | Verizon Internet Services | |
| 6325 | 173.57.34.97 | 2010-08-13 08:10:47 AM | Batman XXX | Verizon Internet Services | |
| 6326 | 71.188.240.145 | 2010-08-13 09:00:55 AM | Batman XXX | Verizon Internet Services | |
| 6327 | 108.2.118.138 | 2010-08-13 01:09:35 PM | Batman XXX | Verizon Internet Services | |
| 6328 | 173.48.107.33 | 2010-08-13 01:53:13 PM | Batman XXX | Verizon Internet Services | |
| 6329 | 71.174.86.24 | 2010-08-13 03:18:46 PM | Batman XXX | Verizon Internet Services | |
| 6330 | 71.98.232.76 | 2010-08-13 05:03:48 PM | Batman XXX | Verizon Internet Services | |
| 6331 | 71.171.93.24 | 2010-08-13 08:18:34 PM | Batman XXX | Verizon Internet Services | |
| 6332 | 173.76.216.146 | 2010-08-13 09:46:37 PM | Batman XXX | Verizon Internet Services | |
| 6333 | 108.18.139.53 | 2010-08-13 10:51:10 PM | Batman XXX | Verizon Internet Services | |
| 6334 | 173.50.147.52 | 2010-08-13 11:31:05 PM | Batman XXX | Verizon Internet Services | |
| 6335 | 96.252.144.103 | 2010-08-13 11:44:33 PM | Batman XXX | Verizon Internet Services | |
| 6336 | 96.241.55.11 | 2010-08-14 02:16:48 AM | Batman XXX | Verizon Internet Services | |
| 6337 | 173.64.8.22 | 2010-08-14 03:28:25 AM | Batman XXX | Verizon Internet Services | |
| 6338 | 71.178.216.104 | 2010-08-14 03:55:02 AM | Batman XXX | Verizon Internet Services | |
| 6339 | 96.235.26.226 | 2010-08-14 05:24:15 AM | Batman XXX | Verizon Internet Services | |
| 6340 | 173.66.16.251 | 2010-08-14 06:01:58 AM | Batman XXX | Verizon Internet Services | |
| 6341 | 96.248.46.211 | 2010-08-14 09:46:36 AM | Batman XXX | Verizon Internet Services | |
| 6342 | 173.68.66.73 | 2010-08-14 11:10:16 AM | Batman XXX | Verizon Internet Services | |
| 6343 | 173.63.75.47 | 2010-08-14 12:24:23 PM | Batman XXX | Verizon Internet Services | |

| | | | | | |
|---|---|---|---|---|---|
| 6344 | 173.48.207.129 | 2010-08-14 02:46:12 PM | Batman XXX | Verizon Internet Services | |
| 6345 | 72.81.43.81 | 2010-08-14 02:46:32 PM | Batman XXX | Verizon Internet Services | |
| 6346 | 71.180.73.235 | 2010-08-14 04:37:13 PM | Batman XXX | Verizon Internet Services | |
| 6347 | 108.13.142.82 | 2010-08-14 04:45:52 PM | Batman XXX | Verizon Internet Services | |
| 6348 | 173.66.84.10 | 2010-08-14 05:34:04 PM | Batman XXX | Verizon Internet Services | |
| 6349 | 96.238.46.169 | 2010-08-14 09:40:53 PM | Batman XXX | Verizon Internet Services | |
| 6350 | 71.184.115.182 | 2010-08-14 11:18:38 PM | Batman XXX | Verizon Internet Services | |
| 6351 | 98.112.170.35 | 2010-08-14 11:55:16 PM | Batman XXX | Verizon Internet Services | |
| 6352 | 98.118.186.53 | 2010-08-15 01:34:09 AM | Batman XXX | Verizon Internet Services | |
| 6353 | 98.119.228.175 | 2010-08-15 07:33:51 AM | Batman XXX | Verizon Internet Services | |
| 6354 | 71.243.218.81 | 2010-08-15 08:17:56 AM | Batman XXX | Verizon Internet Services | |
| 6355 | 173.63.85.120 | 2010-08-15 08:45:56 AM | Batman XXX | Verizon Internet Services | |
| 6356 | 71.164.87.158 | 2010-08-15 04:57:14 PM | Batman XXX | Verizon Internet Services | |
| 6357 | 72.68.141.123 | 2010-08-15 05:42:08 PM | Batman XXX | Verizon Internet Services | |
| 6358 | 96.231.41.180 | 2010-08-15 06:10:59 PM | Batman XXX | Verizon Internet Services | |
| 6359 | 71.172.67.28 | 2010-08-15 07:42:36 PM | Batman XXX | Verizon Internet Services | |
| 6360 | 71.164.81.57 | 2010-08-15 08:05:47 PM | Batman XXX | Verizon Internet Services | |
| 6361 | 108.21.233.99 | 2010-08-15 08:21:27 PM | Batman XXX | Verizon Internet Services | |
| 6362 | 74.100.129.65 | 2010-08-15 08:40:52 PM | Batman XXX | Verizon Internet Services | |
| 6363 | 96.231.199.2 | 2010-08-15 08:47:31 PM | Batman XXX | Verizon Internet Services | |
| 6364 | 108.7.148.20 | 2010-08-16 12:03:33 AM | Batman XXX | Verizon Internet Services | |
| 6365 | 173.68.58.154 | 2010-08-16 12:48:29 AM | Batman XXX | Verizon Internet Services | |
| 6366 | 98.118.181.101 | 2010-08-16 01:07:47 AM | Batman XXX | Verizon Internet Services | |
| 6367 | 71.248.128.79 | 2010-08-16 05:13:59 AM | Batman XXX | Verizon Internet Services | |
| 6368 | 72.93.248.46 | 2010-08-16 05:40:55 AM | Batman XXX | Verizon Internet Services | |
| 6369 | 96.238.93.59 | 2010-08-16 02:16:04 PM | Batman XXX | Verizon Internet Services | |
| 6370 | 98.110.55.200 | 2010-08-16 08:07:39 PM | Batman XXX | Verizon Internet Services | |
| 6371 | 96.246.173.132 | 2010-08-16 09:16:30 PM | Batman XXX | Verizon Internet Services | |
| 6372 | 173.63.81.135 | 2010-08-16 10:10:32 PM | Batman XXX | Verizon Internet Services | |
| 6373 | 96.224.214.59 | 2010-08-17 12:30:14 AM | Batman XXX | Verizon Internet Services | |
| 6374 | 71.166.61.226 | 2010-08-17 12:53:16 AM | Batman XXX | Verizon Internet Services | |
| 6375 | 71.181.129.123 | 2010-08-17 01:09:26 AM | Batman XXX | Verizon Internet Services | |
| 6376 | 96.254.153.242 | 2010-08-17 01:29:47 AM | Batman XXX | Verizon Internet Services | |
| 6377 | 74.101.124.199 | 2010-08-17 01:57:18 AM | Batman XXX | Verizon Internet Services | |
| 6378 | 96.229.239.138 | 2010-08-17 02:10:32 AM | Batman XXX | Verizon Internet Services | |
| 6379 | 74.111.212.150 | 2010-08-17 02:31:28 AM | Batman XXX | Verizon Internet Services | |
| 6380 | 71.182.153.168 | 2010-08-17 03:27:19 AM | Batman XXX | Verizon Internet Services | |
| 6381 | 173.74.82.167 | 2010-08-17 03:46:38 AM | Batman XXX | Verizon Internet Services | |
| 6382 | 173.79.33.10 | 2010-08-17 06:21:07 AM | Batman XXX | Verizon Internet Services | |
| 6383 | 71.188.90.144 | 2010-08-17 11:10:25 AM | Batman XXX | Verizon Internet Services | |
| 6384 | 173.77.180.63 | 2010-08-17 01:47:21 PM | Batman XXX | Verizon Internet Services | |
| 6385 | 72.86.113.210 | 2010-08-17 02:14:03 PM | Batman XXX | Verizon Internet Services | |
| 6386 | 74.104.138.43 | 2010-08-17 06:31:45 PM | Batman XXX | Verizon Internet Services | |
| 6387 | 74.109.38.197 | 2010-08-17 07:35:42 PM | Batman XXX | Verizon Internet Services | |
| 6388 | 173.59.94.50 | 2010-08-17 10:12:25 PM | Batman XXX | Verizon Internet Services | |
| 6389 | 173.55.78.15 | 2010-08-17 10:40:47 PM | Batman XXX | Verizon Internet Services | |
| 6390 | 96.245.53.232 | 2010-08-18 12:19:04 AM | Batman XXX | Verizon Internet Services | |
| 6391 | 96.226.221.209 | 2010-08-18 01:35:35 AM | Batman XXX | Verizon Internet Services | |
| 6392 | 108.9.59.200 | 2010-08-18 04:10:31 AM | Batman XXX | Verizon Internet Services | |
| 6393 | 173.65.217.147 | 2010-08-18 05:37:42 AM | Batman XXX | Verizon Internet Services | |
| 6394 | 96.245.154.147 | 2010-08-18 06:59:25 AM | Batman XXX | Verizon Internet Services | |
| 6395 | 72.86.127.215 | 2010-08-18 11:34:29 AM | Batman XXX | Verizon Internet Services | |

| | | | | |
|---|---|---|---|---|
| 6396 | 71.98.232.184 | 2010-08-18 11:51:51 AM | Batman XXX | Verizon Internet Services | |
| 6397 | 96.237.59.177 | 2010-08-18 12:50:47 PM | Batman XXX | Verizon Internet Services | |
| 6398 | 71.180.58.169 | 2010-08-18 04:50:22 PM | Batman XXX | Verizon Internet Services | |
| 6399 | 98.119.81.108 | 2010-08-18 06:40:25 PM | Batman XXX | Verizon Internet Services | |
| 6400 | 71.115.125.177 | 2010-08-18 07:41:15 PM | Batman XXX | Verizon Internet Services | |
| 6401 | 96.239.91.172 | 2010-08-18 09:00:43 PM | Batman XXX | Verizon Internet Services | |
| 6402 | 96.243.248.155 | 2010-08-18 10:00:13 PM | Batman XXX | Verizon Internet Services | |
| 6403 | 173.70.87.181 | 2010-08-18 11:27:38 PM | Batman XXX | Verizon Internet Services | |
| 6404 | 71.170.178.114 | 2010-08-19 12:13:27 AM | Batman XXX | Verizon Internet Services | |
| 6405 | 71.191.50.75 | 2010-08-19 01:21:31 AM | Batman XXX | Verizon Internet Services | |
| 6406 | 173.61.50.147 | 2010-08-19 02:00:45 AM | Batman XXX | Verizon Internet Services | |
| 6407 | 96.228.135.81 | 2010-08-19 03:01:28 AM | Batman XXX | Verizon Internet Services | |
| 6408 | 98.111.112.199 | 2010-08-19 05:03:50 AM | Batman XXX | Verizon Internet Services | |
| 6409 | 96.241.53.87 | 2010-08-19 05:24:24 AM | Batman XXX | Verizon Internet Services | |
| 6410 | 96.239.57.60 | 2010-08-19 07:32:09 AM | Batman XXX | Verizon Internet Services | |
| 6411 | 173.55.86.153 | 2010-08-19 08:45:41 AM | Batman XXX | Verizon Internet Services | |
| 6412 | 71.100.198.112 | 2010-08-19 02:10:53 PM | Batman XXX | Verizon Internet Services | |
| 6413 | 72.83.135.59 | 2010-08-19 02:32:11 PM | Batman XXX | Verizon Internet Services | |
| 6414 | 96.233.105.75 | 2010-08-19 05:20:51 PM | Batman XXX | Verizon Internet Services | |
| 6415 | 71.185.75.135 | 2010-08-19 06:29:40 PM | Batman XXX | Verizon Internet Services | |
| 6416 | 72.77.174.72 | 2010-08-19 07:12:09 PM | Batman XXX | Verizon Internet Services | |
| 6417 | 96.238.94.206 | 2010-08-19 11:49:41 PM | Batman XXX | Verizon Internet Services | |
| 6418 | 72.78.63.65 | 2010-08-20 12:37:24 AM | Batman XXX | Verizon Internet Services | |
| 6419 | 71.98.232.122 | 2010-08-20 01:39:41 AM | Batman XXX | Verizon Internet Services | |
| 6420 | 108.3.177.25 | 2010-08-20 02:21:06 AM | Batman XXX | Verizon Internet Services | |
| 6421 | 96.231.224.247 | 2010-08-20 02:22:56 AM | Batman XXX | Verizon Internet Services | |
| 6422 | 74.105.85.59 | 2010-08-20 03:23:09 AM | Batman XXX | Verizon Internet Services | |
| 6423 | 173.71.157.151 | 2010-08-20 05:05:11 AM | Batman XXX | Verizon Internet Services | |
| 6424 | 96.250.179.184 | 2010-08-20 02:09:28 PM | Batman XXX | Verizon Internet Services | |
| 6425 | 173.62.211.56 | 2010-08-20 02:13:11 PM | Batman XXX | Verizon Internet Services | |
| 6426 | 108.18.96.232 | 2010-08-20 06:05:16 PM | Batman XXX | Verizon Internet Services | |
| 6427 | 71.127.148.16 | 2010-08-20 08:18:45 PM | Batman XXX | Verizon Internet Services | |
| 6428 | 96.233.157.106 | 2010-08-20 08:24:15 PM | Batman XXX | Verizon Internet Services | |
| 6429 | 70.104.140.107 | 2010-08-20 09:15:17 PM | Batman XXX | Verizon Internet Services | |
| 6430 | 71.244.107.74 | 2010-08-20 11:36:38 PM | Batman XXX | Verizon Internet Services | |
| 6431 | 71.183.107.33 | 2010-08-20 11:58:09 PM | Batman XXX | Verizon Internet Services | |
| 6432 | 71.171.103.137 | 2010-08-21 03:42:50 AM | Batman XXX | Verizon Internet Services | |
| 6433 | 108.21.67.141 | 2010-08-21 05:04:52 AM | Batman XXX | Verizon Internet Services | |
| 6434 | 74.103.97.138 | 2010-08-21 05:07:21 AM | Batman XXX | Verizon Internet Services | |
| 6435 | 108.13.114.216 | 2010-08-21 08:47:02 AM | Batman XXX | Verizon Internet Services | |
| 6436 | 98.111.93.225 | 2010-08-21 09:02:38 AM | Batman XXX | Verizon Internet Services | |
| 6437 | 173.60.124.77 | 2010-08-21 11:53:54 AM | Batman XXX | Verizon Internet Services | |
| 6438 | 74.103.250.158 | 2010-08-21 12:40:51 PM | Batman XXX | Verizon Internet Services | |
| 6439 | 98.118.129.24 | 2010-08-21 12:45:22 PM | Batman XXX | Verizon Internet Services | |
| 6440 | 108.17.64.232 | 2010-08-21 03:33:31 PM | Batman XXX | Verizon Internet Services | |
| 6441 | 173.73.99.236 | 2010-08-21 06:04:47 PM | Batman XXX | Verizon Internet Services | |
| 6442 | 72.67.45.132 | 2010-08-21 06:10:38 PM | Batman XXX | Verizon Internet Services | |
| 6443 | 98.119.222.121 | 2010-08-21 08:21:01 PM | Batman XXX | Verizon Internet Services | |
| 6444 | 96.240.118.3 | 2010-08-21 10:00:06 PM | Batman XXX | Verizon Internet Services | |
| 6445 | 74.100.22.156 | 2010-08-22 12:20:42 AM | Batman XXX | Verizon Internet Services | |
| 6446 | 98.114.252.77 | 2010-08-22 12:46:52 AM | Batman XXX | Verizon Internet Services | |
| 6447 | 71.96.61.222 | 2010-08-22 12:53:21 AM | Batman XXX | Verizon Internet Services | |

| | | | | | |
|---|---|---|---|---|---|
| 6448 | 96.236.33.29 | 2010-08-22 06:36:16 AM | Batman XXX | Verizon Internet Services | |
| 6449 | 71.127.181.223 | 2010-08-22 06:56:52 AM | Batman XXX | Verizon Internet Services | |
| 6450 | 173.57.12.83 | 2010-08-22 08:31:03 AM | Batman XXX | Verizon Internet Services | |
| 6451 | 72.73.21.46 | 2010-08-22 02:12:03 PM | Batman XXX | Verizon Internet Services | |
| 6452 | 96.231.134.86 | 2010-08-22 04:22:03 PM | Batman XXX | Verizon Internet Services | |
| 6453 | 173.75.52.140 | 2010-08-22 06:39:57 PM | Batman XXX | Verizon Internet Services | |
| 6454 | 141.152.168.16 | 2010-08-22 06:40:37 PM | Batman XXX | Verizon Internet Services | |
| 6455 | 72.67.30.223 | 2010-08-22 06:52:17 PM | Batman XXX | Verizon Internet Services | |
| 6456 | 72.95.128.173 | 2010-08-22 07:03:41 PM | Batman XXX | Verizon Internet Services | |
| 6457 | 71.191.49.114 | 2010-08-22 08:21:37 PM | Batman XXX | Verizon Internet Services | |
| 6458 | 96.234.66.254 | 2010-08-22 09:04:42 PM | Batman XXX | Verizon Internet Services | |
| 6459 | 71.98.232.231 | 2010-08-22 09:19:22 PM | Batman XXX | Verizon Internet Services | |
| 6460 | 74.101.10.148 | 2010-08-22 09:47:36 PM | Batman XXX | Verizon Internet Services | |
| 6461 | 71.187.157.43 | 2010-08-22 10:19:37 PM | Batman XXX | Verizon Internet Services | |
| 6462 | 96.255.124.91 | 2010-08-22 11:40:17 PM | Batman XXX | Verizon Internet Services | |
| 6463 | 173.60.124.164 | 2010-08-23 12:33:58 AM | Batman XXX | Verizon Internet Services | |
| 6464 | 71.188.92.243 | 2010-08-23 01:44:28 AM | Batman XXX | Verizon Internet Services | |
| 6465 | 96.253.96.251 | 2010-08-23 02:49:20 AM | Batman XXX | Verizon Internet Services | |
| 6466 | 71.170.21.88 | 2010-08-23 02:59:01 AM | Batman XXX | Verizon Internet Services | |
| 6467 | 96.245.156.189 | 2010-08-23 04:13:28 AM | Batman XXX | Verizon Internet Services | |
| 6468 | 173.51.43.235 | 2010-08-23 04:42:16 AM | Batman XXX | Verizon Internet Services | |
| 6469 | 71.189.17.224 | 2010-08-23 05:03:38 AM | Batman XXX | Verizon Internet Services | |
| 6470 | 74.100.34.173 | 2010-08-23 05:45:25 AM | Batman XXX | Verizon Internet Services | |
| 6471 | 71.185.36.187 | 2010-08-23 08:08:50 AM | Batman XXX | Verizon Internet Services | |
| 6472 | 173.77.209.71 | 2010-08-23 08:21:52 AM | Batman XXX | Verizon Internet Services | |
| 6473 | 173.57.181.191 | 2010-08-23 08:39:35 AM | Batman XXX | Verizon Internet Services | |
| 6474 | 98.115.110.25 | 2010-08-23 01:28:46 PM | Batman XXX | Verizon Internet Services | |
| 6475 | 173.76.85.25 | 2010-08-23 01:33:49 PM | Batman XXX | Verizon Internet Services | |
| 6476 | 71.245.112.4 | 2010-08-23 03:00:33 PM | Batman XXX | Verizon Internet Services | |
| 6477 | 71.98.232.11 | 2010-08-23 11:22:51 PM | Batman XXX | Verizon Internet Services | |
| 6478 | 74.105.199.208 | 2010-08-23 11:45:12 PM | Batman XXX | Verizon Internet Services | |
| 6479 | 68.162.111.252 | 2010-08-24 05:25:55 AM | Batman XXX | Verizon Internet Services | |
| 6480 | 74.109.30.71 | 2010-08-24 06:08:31 AM | Batman XXX | Verizon Internet Services | |
| 6481 | 68.163.187.127 | 2010-08-24 08:03:08 AM | Batman XXX | Verizon Internet Services | |
| 6482 | 71.252.201.64 | 2010-08-24 10:36:16 AM | Batman XXX | Verizon Internet Services | |
| 6483 | 173.56.77.79 | 2010-08-24 05:02:39 PM | Batman XXX | Verizon Internet Services | |
| 6484 | 71.172.24.238 | 2010-08-24 08:05:51 PM | Batman XXX | Verizon Internet Services | |
| 6485 | 173.70.20.113 | 2010-08-24 09:28:12 PM | Batman XXX | Verizon Internet Services | |
| 6486 | 71.172.65.102 | 2010-08-24 11:15:49 PM | Batman XXX | Verizon Internet Services | |
| 6487 | 108.56.207.89 | 2010-08-24 11:37:41 PM | Batman XXX | Verizon Internet Services | |
| 6488 | 74.101.172.141 | 2010-08-25 12:03:40 AM | Batman XXX | Verizon Internet Services | |
| 6489 | 71.97.107.213 | 2010-08-25 12:05:02 AM | Batman XXX | Verizon Internet Services | |
| 6490 | 74.100.61.251 | 2010-08-25 03:13:08 AM | Batman XXX | Verizon Internet Services | |
| 6491 | 74.103.37.131 | 2010-08-25 03:22:45 AM | Batman XXX | Verizon Internet Services | |
| 6492 | 98.111.142.126 | 2010-08-25 06:01:47 AM | Batman XXX | Verizon Internet Services | |
| 6493 | 98.110.248.151 | 2010-08-25 07:44:01 AM | Batman XXX | Verizon Internet Services | |
| 6494 | 71.188.83.160 | 2010-08-25 11:43:28 AM | Batman XXX | Verizon Internet Services | |
| 6495 | 173.76.14.12 | 2010-08-25 04:29:26 PM | Batman XXX | Verizon Internet Services | |
| 6496 | 72.70.35.58 | 2010-08-25 06:04:26 PM | Batman XXX | Verizon Internet Services | |
| 6497 | 98.116.140.2 | 2010-08-25 06:22:32 PM | Batman XXX | Verizon Internet Services | |
| 6498 | 96.228.68.95 | 2010-08-25 08:42:41 PM | Batman XXX | Verizon Internet Services | |
| 6499 | 96.238.3.178 | 2010-08-25 10:52:59 PM | Batman XXX | Verizon Internet Services | |

| 6500 | 71.127.53.88 | 2010-08-26 01:13:36 AM | Batman XXX | Verizon Internet Services | |
| 6501 | 96.231.214.178 | 2010-08-26 04:51:26 AM | Batman XXX | Verizon Internet Services | |
| 6502 | 173.57.102.77 | 2010-08-26 05:28:20 AM | Batman XXX | Verizon Internet Services | |
| 6503 | 173.60.103.9 | 2010-08-26 08:35:11 AM | Batman XXX | Verizon Internet Services | |
| 6504 | 173.73.150.43 | 2010-08-26 12:50:12 PM | Batman XXX | Verizon Internet Services | |
| 6505 | 72.86.118.4 | 2010-08-26 02:35:32 PM | Batman XXX | Verizon Internet Services | |
| 6506 | 173.72.102.171 | 2010-08-26 02:50:19 PM | Batman XXX | Verizon Internet Services | |
| 6507 | 70.104.17.97 | 2010-08-26 03:11:41 PM | Batman XXX | Verizon Internet Services | |
| 6508 | 108.28.28.13 | 2010-08-26 05:18:24 PM | Batman XXX | Verizon Internet Services | |
| 6509 | 173.68.57.175 | 2010-08-26 05:57:41 PM | Batman XXX | Verizon Internet Services | |
| 6510 | 173.76.81.94 | 2010-08-26 07:21:44 PM | Batman XXX | Verizon Internet Services | |
| 6511 | 173.59.36.79 | 2010-08-26 11:11:13 PM | Batman XXX | Verizon Internet Services | |
| 6512 | 71.163.133.122 | 2010-08-26 11:48:46 PM | Batman XXX | Verizon Internet Services | |
| 6513 | 96.254.92.198 | 2010-08-27 12:50:20 AM | Batman XXX | Verizon Internet Services | |
| 6514 | 173.68.60.170 | 2010-08-27 02:16:47 AM | Batman XXX | Verizon Internet Services | |
| 6515 | 71.179.112.167 | 2010-08-27 03:46:40 AM | Batman XXX | Verizon Internet Services | |
| 6516 | 173.64.130.116 | 2010-08-27 07:02:06 AM | Batman XXX | Verizon Internet Services | |
| 6517 | 108.0.217.73 | 2010-08-27 08:47:05 AM | Batman XXX | Verizon Internet Services | |
| 6518 | 71.116.123.107 | 2010-08-27 09:15:35 AM | Batman XXX | Verizon Internet Services | |
| 6519 | 74.103.35.61 | 2010-08-27 12:52:10 PM | Batman XXX | Verizon Internet Services | |
| 6520 | 173.62.194.46 | 2010-08-27 03:02:21 PM | Batman XXX | Verizon Internet Services | |
| 6521 | 96.233.131.165 | 2010-08-27 03:45:28 PM | Batman XXX | Verizon Internet Services | |
| 6522 | 96.240.41.69 | 2010-08-27 06:30:57 PM | Batman XXX | Verizon Internet Services | |
| 6523 | 98.119.217.108 | 2010-08-27 09:04:06 PM | Batman XXX | Verizon Internet Services | |
| 6524 | 98.117.116.82 | 2010-08-27 10:56:05 PM | Batman XXX | Verizon Internet Services | |
| 6525 | 71.255.35.68 | 2010-08-27 11:13:34 PM | Batman XXX | Verizon Internet Services | |
| 6526 | 98.116.197.30 | 2010-08-28 01:25:43 AM | Batman XXX | Verizon Internet Services | |
| 6527 | 173.79.103.158 | 2010-08-28 01:33:29 AM | Batman XXX | Verizon Internet Services | |
| 6528 | 71.187.57.143 | 2010-08-28 03:34:20 AM | Batman XXX | Verizon Internet Services | |
| 6529 | 71.127.82.52 | 2010-08-28 08:42:08 AM | Batman XXX | Verizon Internet Services | |
| 6530 | 96.245.38.31 | 2010-08-28 10:01:00 AM | Batman XXX | Verizon Internet Services | |
| 6531 | 96.248.78.156 | 2010-08-28 05:06:09 PM | Batman XXX | Verizon Internet Services | |
| 6532 | 96.255.29.98 | 2010-08-28 05:52:12 PM | Batman XXX | Verizon Internet Services | |
| 6533 | 98.111.94.252 | 2010-08-28 11:25:30 PM | Batman XXX | Verizon Internet Services | |
| 6534 | 96.244.65.135 | 2010-08-29 01:05:24 AM | Batman XXX | Verizon Internet Services | |
| 6535 | 108.0.60.203 | 2010-08-29 03:35:25 AM | Batman XXX | Verizon Internet Services | |
| 6536 | 108.0.193.62 | 2010-08-29 04:08:56 AM | Batman XXX | Verizon Internet Services | |
| 6537 | 173.78.37.48 | 2010-08-29 06:30:38 AM | Batman XXX | Verizon Internet Services | |
| 6538 | 108.0.91.57 | 2010-08-29 06:40:44 AM | Batman XXX | Verizon Internet Services | |
| 6539 | 71.167.227.201 | 2010-08-29 04:25:20 PM | Batman XXX | Verizon Internet Services | |
| 6540 | 173.69.131.88 | 2010-08-29 04:56:26 PM | Batman XXX | Verizon Internet Services | |
| 6541 | 96.252.154.238 | 2010-08-29 04:58:46 PM | Batman XXX | Verizon Internet Services | |
| 6542 | 71.105.160.237 | 2010-08-29 06:16:07 PM | Batman XXX | Verizon Internet Services | |
| 6543 | 71.178.17.250 | 2010-08-29 06:24:32 PM | Batman XXX | Verizon Internet Services | |
| 6544 | 71.123.203.25 | 2010-08-29 08:35:36 PM | Batman XXX | Verizon Internet Services | |
| 6545 | 96.241.233.168 | 2010-08-29 10:15:17 PM | Batman XXX | Verizon Internet Services | |
| 6546 | 74.97.188.67 | 2010-08-29 11:06:11 PM | Batman XXX | Verizon Internet Services | |
| 6547 | 71.251.194.228 | 2010-08-30 02:43:50 AM | Batman XXX | Verizon Internet Services | |
| 6548 | 108.9.36.13 | 2010-08-30 06:50:19 AM | Batman XXX | Verizon Internet Services | |
| 6549 | 96.241.231.216 | 2010-08-30 07:45:21 AM | Batman XXX | Verizon Internet Services | |
| 6550 | 74.111.207.16 | 2010-08-30 06:45:00 PM | Batman XXX | Verizon Internet Services | |
| 6551 | 173.76.36.246 | 2010-08-30 07:48:59 PM | Batman XXX | Verizon Internet Services | |

| | | | | | |
|---|---|---|---|---|---|
| 6552 | 173.66.226.140 | 2010-08-30 08:17:58 PM | Batman XXX | Verizon Internet Services | |
| 6553 | 173.73.93.139 | 2010-08-30 10:06:34 PM | Batman XXX | Verizon Internet Services | |
| 6554 | 98.119.195.15 | 2010-08-31 08:06:09 AM | Batman XXX | Verizon Internet Services | |
| 6555 | 72.93.192.217 | 2010-08-31 08:25:28 AM | Batman XXX | Verizon Internet Services | |
| 6556 | 74.109.61.205 | 2010-08-31 09:11:21 AM | Batman XXX | Verizon Internet Services | |
| 6557 | 96.233.181.95 | 2010-08-31 10:51:05 AM | Batman XXX | Verizon Internet Services | |
| 6558 | 74.96.235.59 | 2010-08-31 11:27:43 AM | Batman XXX | Verizon Internet Services | |
| 6559 | 96.224.70.27 | 2010-08-31 12:28:00 PM | Batman XXX | Verizon Internet Services | |
| 6560 | 71.169.26.235 | 2010-08-31 03:26:24 PM | Batman XXX | Verizon Internet Services | |
| 6561 | 71.111.194.174 | 2010-08-31 03:57:59 PM | Batman XXX | Verizon Internet Services | |
| 6562 | 71.177.119.64 | 2010-08-31 07:05:12 PM | Batman XXX | Verizon Internet Services | |
| 6563 | 71.163.221.18 | 2010-08-31 07:30:27 PM | Batman XXX | Verizon Internet Services | |
| 6564 | 98.112.228.15 | 2010-08-31 11:28:35 PM | Batman XXX | Verizon Internet Services | |
| 6565 | 173.55.142.104 | 2010-08-31 11:45:36 PM | Batman XXX | Verizon Internet Services | |
| 6566 | 98.116.24.37 | 2010-09-01 12:53:44 AM | Batman XXX | Verizon Internet Services | |
| 6567 | 173.77.179.178 | 2010-09-01 01:03:15 AM | Batman XXX | Verizon Internet Services | |
| 6568 | 71.251.117.153 | 2010-09-01 01:20:46 AM | Batman XXX | Verizon Internet Services | |
| 6569 | 173.59.89.60 | 2010-09-01 01:39:21 AM | Batman XXX | Verizon Internet Services | |
| 6570 | 96.254.207.6 | 2010-09-01 02:08:50 AM | Batman XXX | Verizon Internet Services | |
| 6571 | 96.226.212.149 | 2010-09-01 02:38:55 AM | Batman XXX | Verizon Internet Services | |
| 6572 | 151.205.161.41 | 2010-09-01 03:24:54 AM | Batman XXX | Verizon Internet Services | |
| 6573 | 173.78.110.60 | 2010-09-01 03:40:51 AM | Batman XXX | Verizon Internet Services | |
| 6574 | 71.124.141.225 | 2010-09-01 04:14:59 AM | Batman XXX | Verizon Internet Services | |
| 6575 | 71.179.225.137 | 2010-09-01 04:24:41 AM | Batman XXX | Verizon Internet Services | |
| 6576 | 71.186.50.48 | 2010-09-01 05:13:41 AM | Batman XXX | Verizon Internet Services | |
| 6577 | 72.64.122.186 | 2010-09-01 05:15:00 AM | Batman XXX | Verizon Internet Services | |
| 6578 | 173.74.108.68 | 2010-09-01 05:27:14 AM | Batman XXX | Verizon Internet Services | |
| 6579 | 71.108.21.209 | 2010-09-01 06:08:54 AM | Batman XXX | Verizon Internet Services | |
| 6580 | 71.191.234.27 | 2010-09-01 09:20:52 AM | Batman XXX | Verizon Internet Services | |
| 6581 | 74.108.156.209 | 2010-09-01 09:37:05 AM | Batman XXX | Verizon Internet Services | |
| 6582 | 98.114.158.248 | 2010-09-01 09:55:06 AM | Batman XXX | Verizon Internet Services | |
| 6583 | 72.86.125.217 | 2010-09-01 10:00:54 AM | Batman XXX | Verizon Internet Services | |
| 6584 | 173.59.92.128 | 2010-09-01 10:54:34 AM | Batman XXX | Verizon Internet Services | |
| 6585 | 71.175.25.122 | 2010-09-01 12:28:11 PM | Batman XXX | Verizon Internet Services | |
| 6586 | 71.241.248.211 | 2010-09-01 03:43:06 PM | Batman XXX | Verizon Internet Services | |
| 6587 | 74.105.112.254 | 2010-09-01 04:06:19 PM | Batman XXX | Verizon Internet Services | |
| 6588 | 72.73.26.241 | 2010-09-01 06:03:48 PM | Batman XXX | Verizon Internet Services | |
| 6589 | 173.78.72.59 | 2010-09-01 11:57:11 PM | Batman XXX | Verizon Internet Services | |
| 6590 | 71.175.58.160 | 2010-09-02 12:02:23 AM | Batman XXX | Verizon Internet Services | |
| 6591 | 108.0.19.180 | 2010-09-02 12:24:50 AM | Batman XXX | Verizon Internet Services | |
| 6592 | 96.226.190.220 | 2010-09-02 03:01:45 AM | Batman XXX | Verizon Internet Services | |
| 6593 | 173.48.203.151 | 2010-09-02 03:22:41 AM | Batman XXX | Verizon Internet Services | |
| 6594 | 74.106.240.102 | 2010-09-02 03:23:45 AM | Batman XXX | Verizon Internet Services | |
| 6595 | 74.97.252.134 | 2010-09-02 05:40:51 AM | Batman XXX | Verizon Internet Services | |
| 6596 | 173.62.60.120 | 2010-09-02 06:49:06 AM | Batman XXX | Verizon Internet Services | |
| 6597 | 72.86.105.247 | 2010-09-02 07:44:28 AM | Batman XXX | Verizon Internet Services | |
| 6598 | 173.79.46.29 | 2010-09-02 12:16:12 PM | Batman XXX | Verizon Internet Services | |
| 6599 | 96.241.45.45 | 2010-09-02 03:55:00 PM | Batman XXX | Verizon Internet Services | |
| 6600 | 108.56.79.200 | 2010-09-03 01:48:38 AM | Batman XXX | Verizon Internet Services | |
| 6601 | 71.249.119.215 | 2010-09-03 03:51:09 AM | Batman XXX | Verizon Internet Services | |
| 6602 | 74.102.83.129 | 2010-09-03 03:59:21 AM | Batman XXX | Verizon Internet Services | |
| 6603 | 74.98.80.208 | 2010-09-03 06:12:38 AM | Batman XXX | Verizon Internet Services | |

| | | | | |
|---|---|---|---|---|
| 6604 | 108.13.216.206 | 2010-09-03 07:10:52 AM | Batman XXX | Verizon Internet Services |
| 6605 | 72.93.246.165 | 2010-09-03 08:16:56 AM | Batman XXX | Verizon Internet Services |
| 6606 | 71.126.180.202 | 2010-09-03 12:42:33 PM | Batman XXX | Verizon Internet Services |
| 6607 | 173.65.198.184 | 2010-09-03 04:26:32 PM | Batman XXX | Verizon Internet Services |
| 6608 | 98.117.218.159 | 2010-09-03 05:41:28 PM | Batman XXX | Verizon Internet Services |
| 6609 | 71.116.123.129 | 2010-09-03 06:05:06 PM | Batman XXX | Verizon Internet Services |
| 6610 | 173.76.250.59 | 2010-09-03 09:59:33 PM | Batman XXX | Verizon Internet Services |
| 6611 | 173.54.233.31 | 2010-09-04 01:04:06 AM | Batman XXX | Verizon Internet Services |
| 6612 | 74.105.37.147 | 2010-09-04 02:57:53 AM | Batman XXX | Verizon Internet Services |
| 6613 | 173.65.142.31 | 2010-09-04 03:34:36 AM | Batman XXX | Verizon Internet Services |
| 6614 | 68.239.7.165 | 2010-09-04 04:40:44 AM | Batman XXX | Verizon Internet Services |
| 6615 | 151.199.93.58 | 2010-09-04 05:48:26 AM | Batman XXX | Verizon Internet Services |
| 6616 | 96.229.253.235 | 2010-09-04 08:30:20 AM | Batman XXX | Verizon Internet Services |
| 6617 | 173.50.206.150 | 2010-09-04 08:46:51 AM | Batman XXX | Verizon Internet Services |
| 6618 | 173.58.42.106 | 2010-09-04 12:51:45 PM | Batman XXX | Verizon Internet Services |
| 6619 | 96.254.182.9 | 2010-09-04 04:56:51 PM | Batman XXX | Verizon Internet Services |
| 6620 | 173.66.108.153 | 2010-09-04 05:39:53 PM | Batman XXX | Verizon Internet Services |
| 6621 | 173.57.61.91 | 2010-09-04 11:02:55 PM | Batman XXX | Verizon Internet Services |
| 6622 | 108.3.146.21 | 2010-09-04 11:26:51 PM | Batman XXX | Verizon Internet Services |
| 6623 | 96.254.23.77 | 2010-09-05 02:52:59 AM | Batman XXX | Verizon Internet Services |
| 6624 | 173.53.245.82 | 2010-09-05 06:27:19 AM | Batman XXX | Verizon Internet Services |
| 6625 | 98.118.129.227 | 2010-09-05 10:38:42 PM | Batman XXX | Verizon Internet Services |
| 6626 | 72.64.117.189 | 2010-09-05 11:52:12 PM | Batman XXX | Verizon Internet Services |
| 6627 | 173.60.190.129 | 2010-09-06 03:17:27 AM | Batman XXX | Verizon Internet Services |
| 6628 | 108.23.26.199 | 2010-09-06 05:43:28 AM | Batman XXX | Verizon Internet Services |
| 6629 | 70.106.43.184 | 2010-09-06 06:00:47 AM | Batman XXX | Verizon Internet Services |
| 6630 | 74.111.219.220 | 2010-09-06 06:09:58 AM | Batman XXX | Verizon Internet Services |
| 6631 | 173.78.148.186 | 2010-09-06 01:20:12 PM | Batman XXX | Verizon Internet Services |
| 6632 | 71.179.232.158 | 2010-09-06 04:07:34 PM | Batman XXX | Verizon Internet Services |
| 6633 | 108.9.35.149 | 2010-09-06 09:10:27 PM | Batman XXX | Verizon Internet Services |
| 6634 | 72.76.46.247 | 2010-09-09 04:04:51 PM | Batman XXX | Verizon Internet Services |
| 6635 | 71.123.165.178 | 2010-09-09 04:20:45 PM | Batman XXX | Verizon Internet Services |
| 6636 | 173.72.114.165 | 2010-09-09 04:31:01 PM | Batman XXX | Verizon Internet Services |
| 6637 | 74.100.87.64 | 2010-09-09 04:34:42 PM | Batman XXX | Verizon Internet Services |
| 6638 | 98.116.59.213 | 2010-09-09 08:27:15 PM | Batman XXX | Verizon Internet Services |
| 6639 | 74.101.148.52 | 2010-09-09 09:12:41 PM | Batman XXX | Verizon Internet Services |
| 6640 | 96.251.24.22 | 2010-09-10 12:51:47 AM | Batman XXX | Verizon Internet Services |
| 6641 | 173.69.36.137 | 2010-09-10 01:22:02 AM | Batman XXX | Verizon Internet Services |
| 6642 | 96.244.237.111 | 2010-09-10 01:57:32 AM | Batman XXX | Verizon Internet Services |
| 6643 | 108.7.210.24 | 2010-09-10 02:13:06 AM | Batman XXX | Verizon Internet Services |
| 6644 | 108.21.225.50 | 2010-09-10 07:24:19 AM | Batman XXX | Verizon Internet Services |
| 6645 | 74.100.41.143 | 2010-09-10 08:29:13 AM | Batman XXX | Verizon Internet Services |
| 6646 | 96.231.161.102 | 2010-09-10 01:23:03 PM | Batman XXX | Verizon Internet Services |
| 6647 | 70.110.9.200 | 2010-09-10 03:07:45 PM | Batman XXX | Verizon Internet Services |
| 6648 | 96.228.193.232 | 2010-09-10 07:06:07 PM | Batman XXX | Verizon Internet Services |
| 6649 | 96.228.154.180 | 2010-09-10 07:43:18 PM | Batman XXX | Verizon Internet Services |
| 6650 | 108.13.114.226 | 2010-09-10 10:20:01 PM | Batman XXX | Verizon Internet Services |
| 6651 | 96.225.234.194 | 2010-09-10 11:36:05 PM | Batman XXX | Verizon Internet Services |
| 6652 | 173.71.157.79 | 2010-09-11 12:44:01 PM | Batman XXX | Verizon Internet Services |
| 6653 | 71.187.171.211 | 2010-09-11 11:13:03 PM | Batman XXX | Verizon Internet Services |
| 6654 | 173.63.10.59 | 2010-09-12 05:14:05 AM | Batman XXX | Verizon Internet Services |
| 6655 | 108.0.104.191 | 2010-09-12 06:21:34 AM | Batman XXX | Verizon Internet Services |

| 6656 | 71.190.207.245 | 2010-09-12 06:31:03 AM | Batman XXX | Verizon Internet Services | |
| 6657 | 74.98.190.170 | 2010-09-12 06:34:04 AM | Batman XXX | Verizon Internet Services | |
| 6658 | 173.65.230.107 | 2010-09-12 02:21:54 PM | Batman XXX | Verizon Internet Services | |
| 6659 | 173.65.114.194 | 2010-09-12 06:37:25 PM | Batman XXX | Verizon Internet Services | |
| 6660 | 96.228.169.188 | 2010-09-12 06:45:57 PM | Batman XXX | Verizon Internet Services | |
| 6661 | 96.252.60.28 | 2010-09-12 07:38:39 PM | Batman XXX | Verizon Internet Services | |
| 6662 | 96.226.27.237 | 2010-09-12 07:44:53 PM | Batman XXX | Verizon Internet Services | |
| 6663 | 96.225.248.204 | 2010-09-12 08:41:31 PM | Batman XXX | Verizon Internet Services | |
| 6664 | 71.183.107.243 | 2010-09-13 12:53:27 AM | Batman XXX | Verizon Internet Services | |
| 6665 | 71.182.80.83 | 2010-09-13 02:27:28 AM | Batman XXX | Verizon Internet Services | |
| 6666 | 71.170.223.29 | 2010-09-13 02:46:49 AM | Batman XXX | Verizon Internet Services | |
| 6667 | 173.74.55.86 | 2010-09-13 02:47:32 AM | Batman XXX | Verizon Internet Services | |
| 6668 | 173.51.234.37 | 2010-09-13 05:52:34 AM | Batman XXX | Verizon Internet Services | |
| 6669 | 173.49.63.68 | 2010-09-13 08:04:25 AM | Batman XXX | Verizon Internet Services | |
| 6670 | 98.119.194.160 | 2010-09-13 07:45:21 PM | Batman XXX | Verizon Internet Services | |
| 6671 | 71.117.221.42 | 2010-09-13 08:00:06 PM | Batman XXX | Verizon Internet Services | |
| 6672 | 173.63.223.201 | 2010-09-13 09:11:51 PM | Batman XXX | Verizon Internet Services | |
| 6673 | 96.227.232.163 | 2010-09-13 10:07:02 PM | Batman XXX | Verizon Internet Services | |
| 6674 | 173.62.236.193 | 2010-09-14 03:49:55 AM | Batman XXX | Verizon Internet Services | |
| 6675 | 173.55.122.120 | 2010-09-14 04:26:29 AM | Batman XXX | Verizon Internet Services | |
| 6676 | 71.182.82.126 | 2010-09-14 07:22:01 AM | Batman XXX | Verizon Internet Services | |
| 6677 | 71.172.80.235 | 2010-09-14 07:22:07 AM | Batman XXX | Verizon Internet Services | |
| 6678 | 98.110.43.225 | 2010-09-14 07:49:15 AM | Batman XXX | Verizon Internet Services | |
| 6679 | 96.249.237.178 | 2010-09-14 01:54:15 PM | Batman XXX | Verizon Internet Services | |
| 6680 | 173.75.38.106 | 2010-09-14 08:25:02 PM | Batman XXX | Verizon Internet Services | |
| 6681 | 72.64.149.120 | 2010-09-14 11:41:59 PM | Batman XXX | Verizon Internet Services | |
| 6682 | 74.100.77.168 | 2010-09-15 04:11:52 PM | Batman XXX | Verizon Internet Services | |
| 6683 | 108.13.103.73 | 2010-09-16 12:43:05 AM | Batman XXX | Verizon Internet Services | |
| 6684 | 173.65.102.157 | 2010-09-16 01:11:06 AM | Batman XXX | Verizon Internet Services | |
| 6685 | 71.187.177.164 | 2010-09-16 04:26:24 AM | Batman XXX | Verizon Internet Services | |
| 6686 | 72.66.5.222 | 2010-09-16 12:28:04 PM | Batman XXX | Verizon Internet Services | |
| 6687 | 71.187.89.219 | 2010-09-16 05:26:59 PM | Batman XXX | Verizon Internet Services | |
| 6688 | 96.252.191.220 | 2010-09-16 07:22:49 PM | Batman XXX | Verizon Internet Services | |
| 6689 | 108.18.113.150 | 2010-09-17 04:06:59 AM | Batman XXX | Verizon Internet Services | |
| 6690 | 74.103.188.119 | 2010-09-17 04:48:05 AM | Batman XXX | Verizon Internet Services | |
| 6691 | 72.84.48.187 | 2010-09-17 04:48:33 AM | Batman XXX | Verizon Internet Services | |
| 6692 | 98.109.99.14 | 2010-09-17 01:43:27 PM | Batman XXX | Verizon Internet Services | |
| 6693 | 173.50.159.21 | 2010-09-17 09:00:50 PM | Batman XXX | Verizon Internet Services | |
| 6694 | 173.57.68.15 | 2010-09-17 11:55:41 PM | Batman XXX | Verizon Internet Services | |
| 6695 | 173.53.68.42 | 2010-09-18 01:34:58 AM | Batman XXX | Verizon Internet Services | |
| 6696 | 108.13.114.84 | 2010-09-18 08:38:59 AM | Batman XXX | Verizon Internet Services | |
| 6697 | 173.50.146.231 | 2010-09-18 09:33:39 AM | Batman XXX | Verizon Internet Services | |
| 6698 | 173.59.90.244 | 2010-09-18 09:39:00 AM | Batman XXX | Verizon Internet Services | |
| 6699 | 72.64.226.152 | 2010-09-18 12:58:16 PM | Batman XXX | Verizon Internet Services | |
| 6700 | 71.126.233.3 | 2010-09-18 01:22:37 PM | Batman XXX | Verizon Internet Services | |
| 6701 | 71.115.21.163 | 2010-09-18 01:50:38 PM | Batman XXX | Verizon Internet Services | |
| 6702 | 96.252.214.48 | 2010-09-18 04:44:52 PM | Batman XXX | Verizon Internet Services | |
| 6703 | 71.252.145.138 | 2010-09-18 04:54:05 PM | Batman XXX | Verizon Internet Services | |
| 6704 | 96.247.127.229 | 2010-09-18 05:57:33 PM | Batman XXX | Verizon Internet Services | |
| 6705 | 173.65.128.203 | 2010-09-18 09:59:36 PM | Batman XXX | Verizon Internet Services | |
| 6706 | 173.63.156.137 | 2010-09-19 01:52:15 AM | Batman XXX | Verizon Internet Services | |
| 6707 | 96.242.165.25 | 2010-09-19 02:14:47 AM | Batman XXX | Verizon Internet Services | |

| | | | | |
|---|---|---|---|---|
| 6708 | 96.224.214.213 | 2010-09-19 05:44:59 AM | Batman XXX | Verizon Internet Services |
| 6709 | 74.102.150.63 | 2010-09-19 07:46:18 AM | Batman XXX | Verizon Internet Services |
| 6710 | 96.253.61.18 | 2010-09-19 12:39:32 PM | Batman XXX | Verizon Internet Services |
| 6711 | 173.54.215.65 | 2010-09-19 01:17:37 PM | Batman XXX | Verizon Internet Services |
| 6712 | 138.88.60.234 | 2010-09-19 01:54:29 PM | Batman XXX | Verizon Internet Services |
| 6713 | 71.184.251.40 | 2010-09-19 02:14:51 PM | Batman XXX | Verizon Internet Services |
| 6714 | 71.189.59.34 | 2010-09-19 04:33:24 PM | Batman XXX | Verizon Internet Services |
| 6715 | 98.117.183.147 | 2010-09-19 08:49:19 PM | Batman XXX | Verizon Internet Services |
| 6716 | 173.51.110.246 | 2010-09-19 09:08:52 PM | Batman XXX | Verizon Internet Services |
| 6717 | 71.245.246.92 | 2010-09-19 10:51:49 PM | Batman XXX | Verizon Internet Services |
| 6718 | 74.101.253.9 | 2010-09-20 12:12:31 AM | Batman XXX | Verizon Internet Services |
| 6719 | 71.166.59.54 | 2010-09-20 01:13:25 AM | Batman XXX | Verizon Internet Services |
| 6720 | 108.3.152.46 | 2010-09-20 03:50:50 AM | Batman XXX | Verizon Internet Services |
| 6721 | 151.202.9.38 | 2010-09-20 04:58:35 AM | Batman XXX | Verizon Internet Services |
| 6722 | 72.91.157.164 | 2010-09-20 08:28:25 AM | Batman XXX | Verizon Internet Services |
| 6723 | 72.86.68.128 | 2010-09-20 12:38:43 PM | Batman XXX | Verizon Internet Services |
| 6724 | 74.97.242.28 | 2010-09-20 09:59:18 PM | Batman XXX | Verizon Internet Services |
| 6725 | 173.67.240.150 | 2010-09-20 10:09:18 PM | Batman XXX | Verizon Internet Services |
| 6726 | 71.164.248.203 | 2010-09-21 08:11:54 AM | Batman XXX | Verizon Internet Services |
| 6727 | 71.107.152.224 | 2010-09-21 08:22:13 AM | Batman XXX | Verizon Internet Services |
| 6728 | 71.189.79.134 | 2010-09-21 08:37:02 AM | Batman XXX | Verizon Internet Services |
| 6729 | 173.71.159.106 | 2010-09-21 08:42:30 AM | Batman XXX | Verizon Internet Services |
| 6730 | 173.76.164.199 | 2010-09-21 10:53:03 AM | Batman XXX | Verizon Internet Services |
| 6731 | 98.117.125.174 | 2010-09-21 03:35:03 PM | Batman XXX | Verizon Internet Services |
| 6732 | 72.73.163.103 | 2010-09-21 03:38:03 PM | Batman XXX | Verizon Internet Services |
| 6733 | 96.224.128.202 | 2010-09-21 06:58:33 PM | Batman XXX | Verizon Internet Services |
| 6734 | 173.60.114.235 | 2010-09-21 08:31:03 PM | Batman XXX | Verizon Internet Services |
| 6735 | 96.252.96.126 | 2010-09-21 08:57:41 PM | Batman XXX | Verizon Internet Services |
| 6736 | 98.109.213.109 | 2010-09-22 12:21:08 AM | Batman XXX | Verizon Internet Services |
| 6737 | 71.114.61.146 | 2010-09-22 04:18:08 AM | Batman XXX | Verizon Internet Services |
| 6738 | 71.113.27.226 | 2010-09-22 04:51:12 AM | Batman XXX | Verizon Internet Services |
| 6739 | 71.176.154.228 | 2010-09-22 05:20:37 AM | Batman XXX | Verizon Internet Services |
| 6740 | 173.62.224.213 | 2010-09-22 08:33:54 AM | Batman XXX | Verizon Internet Services |
| 6741 | 74.99.204.146 | 2010-09-22 04:46:48 PM | Batman XXX | Verizon Internet Services |
| 6742 | 151.205.218.46 | 2010-09-22 04:48:00 PM | Batman XXX | Verizon Internet Services |
| 6743 | 173.62.225.201 | 2010-09-22 05:09:26 PM | Batman XXX | Verizon Internet Services |
| 6744 | 72.81.4.165 | 2010-09-22 05:17:16 PM | Batman XXX | Verizon Internet Services |
| 6745 | 74.103.167.227 | 2010-09-23 02:14:10 AM | Batman XXX | Verizon Internet Services |
| 6746 | 72.84.39.8 | 2010-09-23 02:15:58 AM | Batman XXX | Verizon Internet Services |
| 6747 | 96.228.65.87 | 2010-09-23 02:25:08 AM | Batman XXX | Verizon Internet Services |
| 6748 | 71.114.16.174 | 2010-09-23 04:40:31 AM | Batman XXX | Verizon Internet Services |
| 6749 | 108.13.134.55 | 2010-09-23 05:10:05 AM | Batman XXX | Verizon Internet Services |
| 6750 | 173.67.167.174 | 2010-09-23 05:19:15 AM | Batman XXX | Verizon Internet Services |
| 6751 | 173.57.3.136 | 2010-09-23 08:45:45 AM | Batman XXX | Verizon Internet Services |
| 6752 | 74.108.5.143 | 2010-09-23 09:35:42 AM | Batman XXX | Verizon Internet Services |
| 6753 | 71.115.208.39 | 2010-09-23 10:22:32 AM | Batman XXX | Verizon Internet Services |
| 6754 | 96.224.219.101 | 2010-09-23 11:32:21 AM | Batman XXX | Verizon Internet Services |
| 6755 | 96.233.147.76 | 2010-09-23 03:33:31 PM | Batman XXX | Verizon Internet Services |
| 6756 | 108.36.6.180 | 2010-09-23 04:29:52 PM | Batman XXX | Verizon Internet Services |
| 6757 | 151.200.12.222 | 2010-09-23 08:21:11 PM | Batman XXX | Verizon Internet Services |
| 6758 | 173.64.158.39 | 2010-09-23 08:21:34 PM | Batman XXX | Verizon Internet Services |
| 6759 | 98.113.96.123 | 2010-09-23 11:14:17 PM | Batman XXX | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 6760 | 98.109.89.85 | 2010-09-23 11:44:20 PM | Batman XXX | Verizon Internet Services |
| 6761 | 173.57.75.32 | 2010-09-24 01:41:29 AM | Batman XXX | Verizon Internet Services |
| 6762 | 108.12.192.145 | 2010-09-24 01:45:39 AM | Batman XXX | Verizon Internet Services |
| 6763 | 173.49.152.219 | 2010-09-24 02:55:17 AM | Batman XXX | Verizon Internet Services |
| 6764 | 108.11.186.170 | 2010-09-24 03:11:32 AM | Batman XXX | Verizon Internet Services |
| 6765 | 98.108.115.108 | 2010-09-24 05:22:21 AM | Batman XXX | Verizon Internet Services |
| 6766 | 71.127.168.72 | 2010-09-24 05:30:06 AM | Batman XXX | Verizon Internet Services |
| 6767 | 74.104.155.39 | 2010-09-24 07:14:23 AM | Batman XXX | Verizon Internet Services |
| 6768 | 96.240.202.174 | 2010-09-24 09:07:46 AM | Batman XXX | Verizon Internet Services |
| 6769 | 173.67.95.90 | 2010-09-24 10:07:41 AM | Batman XXX | Verizon Internet Services |
| 6770 | 173.53.228.120 | 2010-09-24 03:46:23 PM | Batman XXX | Verizon Internet Services |
| 6771 | 98.111.146.17 | 2010-09-25 01:57:56 PM | Batman XXX | Verizon Internet Services |
| 6772 | 173.66.161.72 | 2010-09-25 02:14:18 PM | Batman XXX | Verizon Internet Services |
| 6773 | 74.103.28.210 | 2010-09-25 02:33:37 PM | Batman XXX | Verizon Internet Services |
| 6774 | 71.124.231.213 | 2010-09-25 03:08:06 PM | Batman XXX | Verizon Internet Services |
| 6775 | 72.66.227.126 | 2010-09-25 05:13:05 PM | Batman XXX | Verizon Internet Services |
| 6776 | 72.94.230.69 | 2010-09-25 05:48:52 PM | Batman XXX | Verizon Internet Services |
| 6777 | 71.167.15.242 | 2010-09-25 08:43:54 PM | Batman XXX | Verizon Internet Services |
| 6778 | 72.64.131.203 | 2010-09-26 12:34:01 PM | Batman XXX | Verizon Internet Services |
| 6779 | 173.59.92.89 | 2010-09-26 02:17:31 PM | Batman XXX | Verizon Internet Services |
| 6780 | 108.10.217.43 | 2010-09-26 03:21:23 PM | Batman XXX | Verizon Internet Services |
| 6781 | 108.56.144.131 | 2010-09-26 04:20:27 PM | Batman XXX | Verizon Internet Services |
| 6782 | 71.103.203.204 | 2010-09-26 04:44:34 PM | Batman XXX | Verizon Internet Services |
| 6783 | 96.243.182.183 | 2010-09-26 05:55:15 PM | Batman XXX | Verizon Internet Services |
| 6784 | 173.66.54.196 | 2010-09-26 06:13:06 PM | Batman XXX | Verizon Internet Services |
| 6785 | 173.74.70.105 | 2010-09-26 06:49:42 PM | Batman XXX | Verizon Internet Services |
| 6786 | 74.99.66.179 | 2010-09-26 07:34:57 PM | Batman XXX | Verizon Internet Services |
| 6787 | 72.78.16.103 | 2010-09-26 07:44:37 PM | Batman XXX | Verizon Internet Services |
| 6788 | 71.161.250.200 | 2010-09-26 08:05:45 PM | Batman XXX | Verizon Internet Services |
| 6789 | 108.25.113.223 | 2010-09-26 08:58:39 PM | Batman XXX | Verizon Internet Services |
| 6790 | 173.76.100.164 | 2010-09-27 12:39:21 AM | Batman XXX | Verizon Internet Services |
| 6791 | 71.126.74.183 | 2010-09-27 01:32:20 AM | Batman XXX | Verizon Internet Services |
| 6792 | 74.107.129.139 | 2010-09-27 02:01:35 AM | Batman XXX | Verizon Internet Services |
| 6793 | 71.123.203.37 | 2010-09-27 03:42:23 AM | Batman XXX | Verizon Internet Services |
| 6794 | 71.241.144.64 | 2010-09-27 05:30:07 AM | Batman XXX | Verizon Internet Services |
| 6795 | 108.13.16.110 | 2010-09-27 08:54:49 AM | Batman XXX | Verizon Internet Services |
| 6796 | 98.111.227.179 | 2010-09-27 11:16:33 AM | Batman XXX | Verizon Internet Services |
| 6797 | 96.241.56.118 | 2010-09-27 11:55:31 AM | Batman XXX | Verizon Internet Services |
| 6798 | 173.62.223.245 | 2010-09-27 12:11:36 PM | Batman XXX | Verizon Internet Services |
| 6799 | 72.66.69.153 | 2010-10-08 12:48:14 PM | Batman XXX | Verizon Internet Services |
| 6800 | 71.161.247.69 | 2010-10-08 12:48:59 PM | Batman XXX | Verizon Internet Services |
| 6801 | 72.69.243.114 | 2010-10-08 12:49:15 PM | Batman XXX | Verizon Internet Services |
| 6802 | 72.94.171.97 | 2010-10-08 01:21:59 PM | Batman XXX | Verizon Internet Services |
| 6803 | 108.21.35.195 | 2010-10-08 01:54:15 PM | Batman XXX | Verizon Internet Services |
| 6804 | 71.163.139.97 | 2010-10-08 03:00:17 PM | Batman XXX | Verizon Internet Services |
| 6805 | 71.108.125.156 | 2010-10-08 04:16:32 PM | Batman XXX | Verizon Internet Services |
| 6806 | 74.97.252.143 | 2010-10-08 05:50:32 PM | Batman XXX | Verizon Internet Services |
| 6807 | 96.248.107.140 | 2010-10-08 08:45:33 PM | Batman XXX | Verizon Internet Services |
| 6808 | 72.93.177.170 | 2010-10-08 09:40:27 PM | Batman XXX | Verizon Internet Services |
| 6809 | 173.52.122.140 | 2010-10-09 12:28:19 AM | Batman XXX | Verizon Internet Services |
| 6810 | 98.111.20.67 | 2010-10-09 12:49:10 AM | Batman XXX | Verizon Internet Services |
| 6811 | 173.68.100.207 | 2010-10-09 01:47:27 AM | Batman XXX | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 6812 | 96.230.90.186 | 2010-10-09 02:46:26 AM | Batman XXX | Verizon Internet Services |
| 6813 | 71.186.28.70 | 2010-10-09 03:19:21 AM | Batman XXX | Verizon Internet Services |
| 6814 | 173.58.86.226 | 2010-10-09 04:42:55 AM | Batman XXX | Verizon Internet Services |
| 6815 | 71.160.79.204 | 2010-10-09 06:54:56 AM | Batman XXX | Verizon Internet Services |
| 6816 | 71.166.174.114 | 2010-10-09 07:32:25 AM | Batman XXX | Verizon Internet Services |
| 6817 | 96.235.232.91 | 2010-10-09 08:47:22 AM | Batman XXX | Verizon Internet Services |
| 6818 | 173.52.224.20 | 2010-10-09 09:11:39 AM | Batman XXX | Verizon Internet Services |
| 6819 | 74.99.198.146 | 2010-10-09 04:34:56 PM | Batman XXX | Verizon Internet Services |
| 6820 | 71.185.230.24 | 2010-10-09 05:10:48 PM | Batman XXX | Verizon Internet Services |
| 6821 | 141.151.89.47 | 2010-10-09 08:07:26 PM | Batman XXX | Verizon Internet Services |
| 6822 | 74.100.143.58 | 2010-10-09 09:29:07 PM | Batman XXX | Verizon Internet Services |
| 6823 | 96.226.127.240 | 2010-10-10 03:04:24 AM | Batman XXX | Verizon Internet Services |
| 6824 | 72.70.200.186 | 2010-10-10 03:14:14 AM | Batman XXX | Verizon Internet Services |
| 6825 | 173.66.26.186 | 2010-10-10 05:05:15 AM | Batman XXX | Verizon Internet Services |
| 6826 | 96.224.31.18 | 2010-10-10 09:45:10 AM | Batman XXX | Verizon Internet Services |
| 6827 | 96.240.203.239 | 2010-10-10 10:59:26 AM | Batman XXX | Verizon Internet Services |
| 6828 | 71.170.113.116 | 2010-10-10 01:37:23 PM | Batman XXX | Verizon Internet Services |
| 6829 | 71.160.240.5 | 2010-10-10 04:52:54 PM | Batman XXX | Verizon Internet Services |
| 6830 | 72.64.153.50 | 2010-10-10 05:39:04 PM | Batman XXX | Verizon Internet Services |
| 6831 | 96.232.110.223 | 2010-10-10 10:51:34 PM | Batman XXX | Verizon Internet Services |
| 6832 | 173.76.93.66 | 2010-10-10 11:31:28 PM | Batman XXX | Verizon Internet Services |
| 6833 | 71.254.123.117 | 2010-10-11 02:12:34 AM | Batman XXX | Verizon Internet Services |
| 6834 | 71.127.186.240 | 2010-10-11 04:25:26 AM | Batman XXX | Verizon Internet Services |
| 6835 | 98.111.64.19 | 2010-10-11 07:02:51 AM | Batman XXX | Verizon Internet Services |
| 6836 | 71.179.26.87 | 2010-10-11 10:48:25 AM | Batman XXX | Verizon Internet Services |
| 6837 | 71.107.252.231 | 2010-10-11 12:42:21 PM | Batman XXX | Verizon Internet Services |
| 6838 | 68.238.194.47 | 2010-10-11 01:54:03 PM | Batman XXX | Verizon Internet Services |
| 6839 | 71.161.245.189 | 2010-10-11 03:34:05 PM | Batman XXX | Verizon Internet Services |
| 6840 | 173.66.33.74 | 2010-10-11 10:08:36 PM | Batman XXX | Verizon Internet Services |
| 6841 | 98.109.126.249 | 2010-10-12 02:08:44 AM | Batman XXX | Verizon Internet Services |
| 6842 | 173.63.252.94 | 2010-10-12 02:15:26 AM | Batman XXX | Verizon Internet Services |
| 6843 | 96.224.18.242 | 2010-10-12 02:18:27 AM | Batman XXX | Verizon Internet Services |
| 6844 | 74.108.122.141 | 2010-10-12 02:32:56 AM | Batman XXX | Verizon Internet Services |
| 6845 | 96.242.50.235 | 2010-10-12 02:43:36 AM | Batman XXX | Verizon Internet Services |
| 6846 | 108.28.53.181 | 2010-10-12 02:44:27 AM | Batman XXX | Verizon Internet Services |
| 6847 | 71.183.49.58 | 2010-10-12 02:22:14 PM | Batman XXX | Verizon Internet Services |
| 6848 | 68.163.199.105 | 2010-10-12 08:06:35 PM | Batman XXX | Verizon Internet Services |
| 6849 | 74.97.212.35 | 2010-10-12 09:21:41 PM | Batman XXX | Verizon Internet Services |
| 6850 | 98.108.32.59 | 2010-10-12 09:44:27 PM | Batman XXX | Verizon Internet Services |
| 6851 | 96.233.243.96 | 2010-10-12 10:43:30 PM | Batman XXX | Verizon Internet Services |
| 6852 | 96.246.127.130 | 2010-10-13 12:23:16 AM | Batman XXX | Verizon Internet Services |
| 6853 | 96.240.209.138 | 2010-10-13 06:35:59 AM | Batman XXX | Verizon Internet Services |
| 6854 | 74.97.111.103 | 2010-10-13 06:54:14 AM | Batman XXX | Verizon Internet Services |
| 6855 | 173.59.64.24 | 2010-10-13 07:25:54 AM | Batman XXX | Verizon Internet Services |
| 6856 | 72.70.200.50 | 2010-10-13 07:28:58 AM | Batman XXX | Verizon Internet Services |
| 6857 | 74.107.114.118 | 2010-10-13 08:10:44 AM | Batman XXX | Verizon Internet Services |
| 6858 | 173.52.67.50 | 2010-10-13 06:40:21 PM | Batman XXX | Verizon Internet Services |
| 6859 | 71.187.201.67 | 2010-10-13 07:02:06 PM | Batman XXX | Verizon Internet Services |
| 6860 | 74.103.58.32 | 2010-10-13 09:05:40 PM | Batman XXX | Verizon Internet Services |
| 6861 | 71.178.225.3 | 2010-10-13 11:05:11 PM | Batman XXX | Verizon Internet Services |
| 6862 | 173.59.8.146 | 2010-10-13 11:40:08 PM | Batman XXX | Verizon Internet Services |
| 6863 | 98.117.184.31 | 2010-10-13 11:50:05 PM | Batman XXX | Verizon Internet Services |

| | | | | | |
|---|---|---|---|---|---|
| 6864 | 173.58.242.20 | 2010-10-14 04:17:19 AM | Batman XXX | Verizon Internet Services | |
| 6865 | 71.107.60.57 | 2010-10-14 04:30:49 AM | Batman XXX | Verizon Internet Services | |
| 6866 | 71.127.168.74 | 2010-10-14 05:56:55 AM | Batman XXX | Verizon Internet Services | |
| 6867 | 98.113.124.249 | 2010-10-14 07:59:51 AM | Batman XXX | Verizon Internet Services | |
| 6868 | 71.171.30.49 | 2010-10-14 09:14:19 AM | Batman XXX | Verizon Internet Services | |
| 6869 | 71.102.75.186 | 2010-10-14 09:41:16 AM | Batman XXX | Verizon Internet Services | |
| 6870 | 74.100.103.133 | 2010-10-14 06:02:05 PM | Batman XXX | Verizon Internet Services | |
| 6871 | 98.110.31.163 | 2010-10-14 07:18:29 PM | Batman XXX | Verizon Internet Services | |
| 6872 | 96.244.177.210 | 2010-10-14 08:46:09 PM | Batman XXX | Verizon Internet Services | |
| 6873 | 96.224.101.42 | 2010-10-15 12:51:29 AM | Batman XXX | Verizon Internet Services | |
| 6874 | 108.14.220.142 | 2010-10-15 03:55:10 AM | Batman XXX | Verizon Internet Services | |
| 6875 | 72.93.173.143 | 2010-10-15 04:10:41 AM | Batman XXX | Verizon Internet Services | |
| 6876 | 108.16.165.90 | 2010-10-15 04:19:50 AM | Batman XXX | Verizon Internet Services | |
| 6877 | 74.97.30.76 | 2010-10-15 12:51:27 PM | Batman XXX | Verizon Internet Services | |
| 6878 | 71.173.170.183 | 2010-10-15 04:57:03 PM | Batman XXX | Verizon Internet Services | |
| 6879 | 71.96.114.232 | 2010-10-15 10:49:46 PM | Batman XXX | Verizon Internet Services | |
| 6880 | 70.106.233.120 | 2010-10-15 11:03:04 PM | Batman XXX | Verizon Internet Services | |
| 6881 | 98.111.41.42 | 2010-10-16 12:15:39 AM | Batman XXX | Verizon Internet Services | |
| 6882 | 74.99.7.253 | 2010-10-16 12:18:04 AM | Batman XXX | Verizon Internet Services | |
| 6883 | 71.188.154.157 | 2010-10-16 12:38:03 AM | Batman XXX | Verizon Internet Services | |
| 6884 | 71.254.33.138 | 2010-10-16 01:41:38 AM | Batman XXX | Verizon Internet Services | |
| 6885 | 173.64.130.58 | 2010-10-16 02:15:13 AM | Batman XXX | Verizon Internet Services | |
| 6886 | 173.69.65.247 | 2010-10-16 03:05:08 AM | Batman XXX | Verizon Internet Services | |
| 6887 | 74.107.69.191 | 2010-10-16 04:20:34 AM | Batman XXX | Verizon Internet Services | |
| 6888 | 108.10.23.107 | 2010-10-16 04:49:31 AM | Batman XXX | Verizon Internet Services | |
| 6889 | 96.229.146.139 | 2010-10-16 06:18:36 AM | Batman XXX | Verizon Internet Services | |
| 6890 | 98.118.180.231 | 2010-10-16 06:20:30 AM | Batman XXX | Verizon Internet Services | |
| 6891 | 71.126.226.31 | 2010-10-16 07:14:08 AM | Batman XXX | Verizon Internet Services | |
| 6892 | 74.110.103.58 | 2010-10-16 09:17:30 AM | Batman XXX | Verizon Internet Services | |
| 6893 | 71.175.157.216 | 2010-10-16 01:24:12 PM | Batman XXX | Verizon Internet Services | |
| 6894 | 96.233.134.249 | 2010-10-16 02:31:11 PM | Batman XXX | Verizon Internet Services | |
| 6895 | 108.23.73.15 | 2010-10-16 05:22:05 PM | Batman XXX | Verizon Internet Services | |
| 6896 | 96.249.193.192 | 2010-10-16 05:37:02 PM | Batman XXX | Verizon Internet Services | |
| 6897 | 96.235.213.139 | 2010-10-16 11:15:47 PM | Batman XXX | Verizon Internet Services | |
| 6898 | 173.61.56.252 | 2010-10-16 11:27:26 PM | Batman XXX | Verizon Internet Services | |
| 6899 | 71.127.114.197 | 2010-10-17 01:15:58 AM | Batman XXX | Verizon Internet Services | |
| 6900 | 96.228.88.55 | 2010-10-17 01:56:07 AM | Batman XXX | Verizon Internet Services | |
| 6901 | 68.239.221.209 | 2010-10-17 04:33:22 AM | Batman XXX | Verizon Internet Services | |
| 6902 | 70.106.201.2 | 2010-10-17 05:07:01 AM | Batman XXX | Verizon Internet Services | |
| 6903 | 74.99.9.61 | 2010-10-17 08:19:22 AM | Batman XXX | Verizon Internet Services | |
| 6904 | 173.52.96.163 | 2010-10-17 05:18:15 PM | Batman XXX | Verizon Internet Services | |
| 6905 | 74.105.199.13 | 2010-10-17 08:53:03 PM | Batman XXX | Verizon Internet Services | |
| 6906 | 71.255.60.244 | 2010-10-18 01:51:25 AM | Batman XXX | Verizon Internet Services | |
| 6907 | 173.51.202.206 | 2010-10-18 05:18:19 AM | Batman XXX | Verizon Internet Services | |
| 6908 | 173.51.185.179 | 2010-10-18 09:32:13 AM | Batman XXX | Verizon Internet Services | |
| 6909 | 71.103.1.66 | 2010-10-18 11:27:10 AM | Batman XXX | Verizon Internet Services | |
| 6910 | 72.91.34.188 | 2010-10-18 04:01:26 PM | Batman XXX | Verizon Internet Services | |
| 6911 | 173.69.74.21 | 2010-10-18 04:13:33 PM | Batman XXX | Verizon Internet Services | |
| 6912 | 173.71.11.157 | 2010-10-18 06:01:56 PM | Batman XXX | Verizon Internet Services | |
| 6913 | 96.246.39.20 | 2010-10-18 08:39:12 PM | Batman XXX | Verizon Internet Services | |
| 6914 | 98.118.183.20 | 2010-10-18 11:34:14 PM | Batman XXX | Verizon Internet Services | |
| 6915 | 72.94.12.7 | 2010-10-19 12:44:47 AM | Batman XXX | Verizon Internet Services | |

| | | | | |
|---|---|---|---|---|
| 6916 | 96.254.65.37 | 2010-10-19 12:53:46 AM | Batman XXX | Verizon Internet Services |
| 6917 | 98.108.149.186 | 2010-10-19 04:25:31 AM | Batman XXX | Verizon Internet Services |
| 6918 | 96.228.10.54 | 2010-10-19 09:38:31 AM | Batman XXX | Verizon Internet Services |
| 6919 | 96.250.237.56 | 2010-10-19 01:56:02 PM | Batman XXX | Verizon Internet Services |
| 6920 | 71.120.128.20 | 2010-10-19 02:54:57 PM | Batman XXX | Verizon Internet Services |
| 6921 | 173.68.61.180 | 2010-10-19 05:48:41 PM | Batman XXX | Verizon Internet Services |
| 6922 | 71.127.95.201 | 2010-10-19 08:06:23 PM | Batman XXX | Verizon Internet Services |
| 6923 | 70.110.145.151 | 2010-10-19 08:17:31 PM | Batman XXX | Verizon Internet Services |
| 6924 | 71.124.122.121 | 2010-10-19 09:45:03 PM | Batman XXX | Verizon Internet Services |
| 6925 | 74.105.187.84 | 2010-10-20 02:41:13 AM | Batman XXX | Verizon Internet Services |
| 6926 | 173.58.75.50 | 2010-10-20 05:59:07 AM | Batman XXX | Verizon Internet Services |
| 6927 | 173.74.80.160 | 2010-10-20 07:01:05 AM | Batman XXX | Verizon Internet Services |
| 6928 | 71.179.106.31 | 2010-10-20 10:03:15 AM | Batman XXX | Verizon Internet Services |
| 6929 | 71.243.52.214 | 2010-10-20 11:46:15 AM | Batman XXX | Verizon Internet Services |
| 6930 | 96.242.41.227 | 2010-10-20 01:49:27 PM | Batman XXX | Verizon Internet Services |
| 6931 | 173.56.35.111 | 2010-10-20 06:10:21 PM | Batman XXX | Verizon Internet Services |
| 6932 | 98.108.33.51 | 2010-10-20 08:17:38 PM | Batman XXX | Verizon Internet Services |
| 6933 | 74.102.142.180 | 2010-10-20 10:54:50 PM | Batman XXX | Verizon Internet Services |
| 6934 | 173.71.27.147 | 2010-10-20 11:41:42 PM | Batman XXX | Verizon Internet Services |
| 6935 | 72.93.168.20 | 2010-10-21 06:34:29 AM | Batman XXX | Verizon Internet Services |
| 6936 | 96.240.114.187 | 2010-10-21 06:34:45 AM | Batman XXX | Verizon Internet Services |
| 6937 | 72.81.74.206 | 2010-10-21 06:37:50 AM | Batman XXX | Verizon Internet Services |
| 6938 | 98.119.211.162 | 2010-10-21 09:49:50 AM | Batman XXX | Verizon Internet Services |
| 6939 | 173.59.41.120 | 2010-10-21 03:35:14 PM | Batman XXX | Verizon Internet Services |
| 6940 | 108.7.212.238 | 2010-10-21 07:16:20 PM | Batman XXX | Verizon Internet Services |
| 6941 | 74.110.93.143 | 2010-10-21 11:33:10 PM | Batman XXX | Verizon Internet Services |
| 6942 | 173.69.65.179 | 2010-10-22 01:35:04 AM | Batman XXX | Verizon Internet Services |
| 6943 | 173.76.169.67 | 2010-10-22 02:05:20 AM | Batman XXX | Verizon Internet Services |
| 6944 | 74.105.210.147 | 2010-10-22 02:09:54 AM | Batman XXX | Verizon Internet Services |
| 6945 | 71.124.140.196 | 2010-10-22 03:14:12 AM | Batman XXX | Verizon Internet Services |
| 6946 | 74.102.133.170 | 2010-10-22 03:50:31 AM | Batman XXX | Verizon Internet Services |
| 6947 | 96.229.243.187 | 2010-10-22 06:26:07 AM | Batman XXX | Verizon Internet Services |
| 6948 | 108.15.39.8 | 2010-10-22 08:04:46 AM | Batman XXX | Verizon Internet Services |
| 6949 | 98.119.51.248 | 2010-10-22 09:24:39 AM | Batman XXX | Verizon Internet Services |
| 6950 | 141.151.190.214 | 2010-10-22 11:59:47 AM | Batman XXX | Verizon Internet Services |
| 6951 | 96.242.186.141 | 2010-10-22 04:27:30 PM | Batman XXX | Verizon Internet Services |
| 6952 | 173.58.209.31 | 2010-10-22 04:53:31 PM | Batman XXX | Verizon Internet Services |
| 6953 | 173.79.238.197 | 2010-10-22 07:23:38 PM | Batman XXX | Verizon Internet Services |
| 6954 | 96.248.211.62 | 2010-10-22 10:55:37 PM | Batman XXX | Verizon Internet Services |
| 6955 | 74.111.25.37 | 2010-10-23 02:54:47 AM | Batman XXX | Verizon Internet Services |
| 6956 | 71.122.77.155 | 2010-10-23 03:11:54 AM | Batman XXX | Verizon Internet Services |
| 6957 | 74.102.6.218 | 2010-10-23 04:18:05 AM | Batman XXX | Verizon Internet Services |
| 6958 | 173.69.10.40 | 2010-10-23 07:31:52 AM | Batman XXX | Verizon Internet Services |
| 6959 | 108.18.141.28 | 2010-10-23 09:04:21 AM | Batman XXX | Verizon Internet Services |
| 6960 | 96.239.142.105 | 2010-10-23 09:05:25 AM | Batman XXX | Verizon Internet Services |
| 6961 | 71.246.209.137 | 2010-10-23 01:23:52 PM | Batman XXX | Verizon Internet Services |
| 6962 | 98.118.174.91 | 2010-10-23 04:48:33 PM | Batman XXX | Verizon Internet Services |
| 6963 | 108.4.211.118 | 2010-10-24 02:09:53 AM | Batman XXX | Verizon Internet Services |
| 6964 | 173.53.207.38 | 2010-10-24 04:07:23 AM | Batman XXX | Verizon Internet Services |
| 6965 | 173.72.24.167 | 2010-10-24 07:35:02 AM | Batman XXX | Verizon Internet Services |
| 6966 | 71.167.34.26 | 2010-10-24 10:29:59 AM | Batman XXX | Verizon Internet Services |
| 6967 | 96.244.41.222 | 2010-10-24 02:15:34 PM | Batman XXX | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 6968 | 71.191.159.193 | 2010-10-24 05:15:21 PM | Batman XXX | Verizon Internet Services | |
| 6969 | 96.255.46.234 | 2010-10-25 01:21:06 AM | Batman XXX | Verizon Internet Services | |
| 6970 | 108.4.214.196 | 2010-10-25 01:36:56 AM | Batman XXX | Verizon Internet Services | |
| 6971 | 96.232.169.75 | 2010-10-25 01:59:00 AM | Batman XXX | Verizon Internet Services | |
| 6972 | 74.107.137.200 | 2010-10-25 03:06:13 AM | Batman XXX | Verizon Internet Services | |
| 6973 | 96.239.128.144 | 2010-10-25 03:44:12 AM | Batman XXX | Verizon Internet Services | |
| 6974 | 96.255.80.91 | 2010-10-25 02:29:31 PM | Batman XXX | Verizon Internet Services | |
| 6975 | 71.172.69.111 | 2010-10-25 04:38:06 PM | Batman XXX | Verizon Internet Services | |
| 6976 | 96.245.194.161 | 2010-10-25 05:32:59 PM | Batman XXX | Verizon Internet Services | |
| 6977 | 173.74.61.142 | 2010-10-25 08:48:24 PM | Batman XXX | Verizon Internet Services | |
| 6978 | 96.245.196.168 | 2010-10-26 12:29:15 AM | Batman XXX | Verizon Internet Services | |
| 6979 | 72.93.185.125 | 2010-10-26 01:00:00 AM | Batman XXX | Verizon Internet Services | |
| 6980 | 72.88.90.164 | 2010-10-26 03:22:05 AM | Batman XXX | Verizon Internet Services | |
| 6981 | 173.57.78.163 | 2010-10-26 04:33:08 AM | Batman XXX | Verizon Internet Services | |
| 6982 | 98.111.26.112 | 2010-10-26 05:14:13 AM | Batman XXX | Verizon Internet Services | |
| 6983 | 71.109.101.208 | 2010-10-26 09:23:49 AM | Batman XXX | Verizon Internet Services | |
| 6984 | 71.187.70.32 | 2010-10-26 09:35:06 AM | Batman XXX | Verizon Internet Services | |
| 6985 | 72.91.178.181 | 2010-10-26 05:36:39 PM | Batman XXX | Verizon Internet Services | |
| 6986 | 71.117.233.238 | 2010-10-26 08:49:11 PM | Batman XXX | Verizon Internet Services | |
| 6987 | 96.226.212.210 | 2010-10-26 10:15:38 PM | Batman XXX | Verizon Internet Services | |
| 6988 | 71.175.206.107 | 2010-10-26 10:26:04 PM | Batman XXX | Verizon Internet Services | |
| 6989 | 71.175.203.66 | 2010-10-26 10:37:53 PM | Batman XXX | Verizon Internet Services | |
| 6990 | 74.105.168.104 | 2010-10-26 11:54:37 PM | Batman XXX | Verizon Internet Services | |
| 6991 | 71.190.231.178 | 2010-10-27 12:14:06 AM | Batman XXX | Verizon Internet Services | |
| 6992 | 96.233.179.222 | 2010-10-27 12:33:50 AM | Batman XXX | Verizon Internet Services | |
| 6993 | 173.79.82.100 | 2010-10-27 01:10:33 AM | Batman XXX | Verizon Internet Services | |
| 6994 | 74.108.88.100 | 2010-10-27 01:28:28 AM | Batman XXX | Verizon Internet Services | |
| 6995 | 173.75.245.209 | 2010-10-27 03:22:11 AM | Batman XXX | Verizon Internet Services | |
| 6996 | 173.58.28.239 | 2010-10-27 04:16:18 AM | Batman XXX | Verizon Internet Services | |
| 6997 | 72.93.197.128 | 2010-10-27 04:33:02 AM | Batman XXX | Verizon Internet Services | |
| 6998 | 173.48.171.206 | 2010-10-27 06:05:01 AM | Batman XXX | Verizon Internet Services | |
| 6999 | 74.108.19.194 | 2010-10-27 07:53:29 AM | Batman XXX | Verizon Internet Services | |
| 7000 | 69.14.246.217 | 2010-08-01 03:42:28 PM | Batman XXX | WideOpenWest | |
| 7001 | 69.14.91.128 | 2010-08-01 10:33:15 PM | Batman XXX | WideOpenWest | |
| 7002 | 24.192.97.243 | 2010-08-02 04:25:50 AM | Batman XXX | WideOpenWest | |
| 7003 | 67.149.88.208 | 2010-08-04 02:15:26 AM | Batman XXX | WideOpenWest | |
| 7004 | 64.53.237.168 | 2010-08-04 08:34:50 PM | Batman XXX | WideOpenWest | |
| 7005 | 96.27.110.242 | 2010-08-05 03:17:16 AM | Batman XXX | WideOpenWest | |
| 7006 | 64.53.212.157 | 2010-08-05 05:04:00 AM | Batman XXX | WideOpenWest | |
| 7007 | 69.47.16.132 | 2010-08-05 06:21:24 PM | Batman XXX | WideOpenWest | |
| 7008 | 24.192.17.63 | 2010-08-06 05:18:40 PM | Batman XXX | WideOpenWest | |
| 7009 | 67.149.16.216 | 2010-08-08 06:15:00 AM | Batman XXX | WideOpenWest | |
| 7010 | 24.192.214.106 | 2010-08-08 10:07:18 AM | Batman XXX | WideOpenWest | |
| 7011 | 64.53.158.104 | 2010-08-09 03:03:27 AM | Batman XXX | WideOpenWest | |
| 7012 | 67.149.9.207 | 2010-08-09 03:32:51 AM | Batman XXX | WideOpenWest | |
| 7013 | 69.47.216.254 | 2010-08-09 04:15:39 AM | Batman XXX | WideOpenWest | |
| 7014 | 24.192.133.20 | 2010-08-12 12:58:21 AM | Batman XXX | WideOpenWest | |
| 7015 | 67.149.137.110 | 2010-08-13 11:02:04 AM | Batman XXX | WideOpenWest | |
| 7016 | 96.27.34.237 | 2010-08-14 12:57:51 AM | Batman XXX | WideOpenWest | |
| 7017 | 64.233.223.48 | 2010-08-15 07:38:07 AM | Batman XXX | WideOpenWest | |
| 7018 | 75.118.192.150 | 2010-08-16 01:07:59 PM | Batman XXX | WideOpenWest | |
| 7019 | 69.14.99.26 | 2010-08-19 10:00:40 PM | Batman XXX | WideOpenWest | |

| | | | | |
|---|---|---|---|---|
| 7020 | 75.118.116.29 | 2010-08-20 07:52:43 PM | Batman XXX | WideOpenWest |
| 7021 | 69.47.67.38 | 2010-08-21 08:01:15 AM | Batman XXX | WideOpenWest |
| 7022 | 64.53.200.10 | 2010-08-22 06:15:17 PM | Batman XXX | WideOpenWest |
| 7023 | 24.192.81.76 | 2010-08-27 09:15:33 AM | Batman XXX | WideOpenWest |
| 7024 | 69.47.156.254 | 2010-09-01 03:39:16 AM | Batman XXX | WideOpenWest |
| 7025 | 75.118.38.22 | 2010-09-02 09:50:23 PM | Batman XXX | WideOpenWest |
| 7026 | 64.233.230.158 | 2010-09-06 07:40:27 AM | Batman XXX | WideOpenWest |
| 7027 | 65.60.186.125 | 2010-09-09 06:37:15 PM | Batman XXX | WideOpenWest |
| 7028 | 69.14.99.15 | 2010-09-10 04:01:52 AM | Batman XXX | WideOpenWest |
| 7029 | 24.192.164.26 | 2010-09-13 08:03:36 AM | Batman XXX | WideOpenWest |
| 7030 | 75.118.173.222 | 2010-09-14 04:05:12 AM | Batman XXX | WideOpenWest |
| 7031 | 69.14.99.255 | 2010-09-19 02:23:36 AM | Batman XXX | WideOpenWest |
| 7032 | 69.14.202.249 | 2010-09-19 06:06:58 AM | Batman XXX | WideOpenWest |
| 7033 | 65.60.198.238 | 2010-09-20 04:59:37 AM | Batman XXX | WideOpenWest |
| 7034 | 24.192.245.148 | 2010-09-21 01:24:09 AM | Batman XXX | WideOpenWest |
| 7035 | 24.192.104.6 | 2010-09-22 11:38:33 AM | Batman XXX | WideOpenWest |
| 7036 | 64.53.241.80 | 2010-09-27 04:50:43 AM | Batman XXX | WideOpenWest |
| 7037 | 75.118.10.180 | 2010-10-08 11:02:34 PM | Batman XXX | WideOpenWest |
| 7038 | 24.192.99.39 | 2010-10-11 12:24:07 PM | Batman XXX | WideOpenWest |
| 7039 | 64.53.235.137 | 2010-10-11 07:37:56 PM | Batman XXX | WideOpenWest |
| 7040 | 64.53.142.3 | 2010-10-18 04:11:32 AM | Batman XXX | WideOpenWest |
| 7041 | 64.53.190.228 | 2010-10-20 09:35:16 PM | Batman XXX | WideOpenWest |
| 7042 | 69.14.156.16 | 2010-10-22 05:42:50 AM | Batman XXX | WideOpenWest |
| 7043 | 69.47.190.77 | 2010-10-24 06:19:53 PM | Batman XXX | WideOpenWest |
| 7044 | 67.149.34.135 | 2010-10-25 01:46:21 PM | Batman XXX | WideOpenWest |
| 7045 | 65.60.247.91 | 2010-10-25 07:49:57 PM | Batman XXX | WideOpenWest |
| 7046 | 174.131.143.196 | 2010-08-01 01:55:16 PM | Batman XXX | Windstream Communications |
| 7047 | 71.31.236.169 | 2010-08-01 04:14:53 PM | Batman XXX | Windstream Communications |
| 7048 | 75.90.69.231 | 2010-08-02 09:25:12 PM | Batman XXX | Windstream Communications |
| 7049 | 98.18.109.81 | 2010-08-04 04:37:23 AM | Batman XXX | Windstream Communications |
| 7050 | 75.89.166.34 | 2010-08-05 04:46:29 AM | Batman XXX | Windstream Communications |
| 7051 | 208.101.135.72 | 2010-08-05 02:23:17 PM | Batman XXX | Windstream Communications |
| 7052 | 75.90.20.201 | 2010-08-06 07:03:57 PM | Batman XXX | Windstream Communications |
| 7053 | 98.16.0.234 | 2010-08-07 02:14:48 AM | Batman XXX | Windstream Communications |
| 7054 | 75.88.86.109 | 2010-08-09 06:56:19 PM | Batman XXX | Windstream Communications |
| 7055 | 75.88.85.103 | 2010-08-09 10:31:23 PM | Batman XXX | Windstream Communications |
| 7056 | 174.130.84.63 | 2010-08-11 02:24:33 PM | Batman XXX | Windstream Communications |
| 7057 | 98.18.41.152 | 2010-08-14 11:15:25 PM | Batman XXX | Windstream Communications |
| 7058 | 173.186.28.131 | 2010-08-15 12:05:20 AM | Batman XXX | Windstream Communications |
| 7059 | 151.213.93.73 | 2010-08-17 01:57:24 AM | Batman XXX | Windstream Communications |
| 7060 | 75.91.65.77 | 2010-08-19 06:13:20 PM | Batman XXX | Windstream Communications |
| 7061 | 67.214.29.52 | 2010-08-20 10:40:37 AM | Batman XXX | Windstream Communications |
| 7062 | 98.18.60.137 | 2010-08-20 07:45:16 PM | Batman XXX | Windstream Communications |
| 7063 | 67.214.28.69 | 2010-08-28 01:14:09 PM | Batman XXX | Windstream Communications |
| 7064 | 98.22.240.250 | 2010-08-29 11:33:08 PM | Batman XXX | Windstream Communications |
| 7065 | 173.184.35.207 | 2010-08-31 08:27:50 AM | Batman XXX | Windstream Communications |
| 7066 | 173.191.10.189 | 2010-08-31 10:49:48 AM | Batman XXX | Windstream Communications |
| 7067 | 173.185.23.47 | 2010-08-31 12:03:27 PM | Batman XXX | Windstream Communications |
| 7068 | 75.117.209.95 | 2010-08-31 11:08:40 PM | Batman XXX | Windstream Communications |
| 7069 | 98.20.223.75 | 2010-09-01 01:50:05 AM | Batman XXX | Windstream Communications |
| 7070 | 173.191.72.251 | 2010-09-01 05:00:58 AM | Batman XXX | Windstream Communications |
| 7071 | 75.117.211.242 | 2010-09-10 09:10:40 AM | Batman XXX | Windstream Communications |

| 7072 | 173.184.21.169 | 2010-09-18 05:35:35 PM | Batman XXX | Windstream Communications | |
| 7073 | 151.213.226.48 | 2010-09-19 02:48:26 AM | Batman XXX | Windstream Communications | |
| 7074 | 173.185.16.59 | 2010-09-19 03:25:44 PM | Batman XXX | Windstream Communications | |
| 7075 | 71.30.83.96 | 2010-09-20 03:39:06 AM | Batman XXX | Windstream Communications | |
| 7076 | 173.191.11.212 | 2010-09-20 04:12:32 PM | Batman XXX | Windstream Communications | |
| 7077 | 98.21.205.230 | 2010-09-22 01:19:56 AM | Batman XXX | Windstream Communications | |
| 7078 | 75.90.92.15 | 2010-09-22 04:00:25 AM | Batman XXX | Windstream Communications | |
| 7079 | 75.91.104.71 | 2010-09-24 03:17:05 AM | Batman XXX | Windstream Communications | |
| 7080 | 173.185.127.64 | 2010-09-24 02:53:01 PM | Batman XXX | Windstream Communications | |
| 7081 | 173.184.36.239 | 2010-09-24 09:05:20 PM | Batman XXX | Windstream Communications | |
| 7082 | 208.101.172.160 | 2010-09-24 10:46:14 PM | Batman XXX | Windstream Communications | |
| 7083 | 173.184.25.166 | 2010-09-26 01:20:43 PM | Batman XXX | Windstream Communications | |
| 7084 | 75.89.166.221 | 2010-09-27 05:31:51 AM | Batman XXX | Windstream Communications | |
| 7085 | 173.187.233.10 | 2010-10-08 01:56:33 PM | Batman XXX | Windstream Communications | |
| 7086 | 98.21.97.70 | 2010-10-08 05:35:11 PM | Batman XXX | Windstream Communications | |
| 7087 | 208.101.152.17 | 2010-10-09 05:29:25 PM | Batman XXX | Windstream Communications | |
| 7088 | 67.141.239.246 | 2010-10-09 10:16:04 PM | Batman XXX | Windstream Communications | |
| 7089 | 173.191.120.10 | 2010-10-14 02:13:55 AM | Batman XXX | Windstream Communications | |
| 7090 | 75.88.88.248 | 2010-10-17 06:21:49 PM | Batman XXX | Windstream Communications | |
| 7091 | 162.40.192.64 | 2010-10-17 07:51:18 PM | Batman XXX | Windstream Communications | |
| 7092 | 208.101.128.4 | 2010-10-17 10:06:08 PM | Batman XXX | Windstream Communications | |
| 7093 | 173.189.15.211 | 2010-10-19 05:33:02 PM | Batman XXX | Windstream Communications | |
| 7094 | 75.90.246.123 | 2010-10-22 06:19:31 AM | Batman XXX | Windstream Communications | |
| 7095 | 98.22.20.219 | 2010-10-24 11:39:33 PM | Batman XXX | Windstream Communications | |
| 7096 | 173.185.136.177 | 2010-10-25 01:52:24 AM | Batman XXX | Windstream Communications | |
| 7097 | 98.19.50.73 | 2010-10-25 05:30:51 PM | Batman XXX | Windstream Communications | |
| 7098 | 98.22.208.240 | 2010-10-25 10:13:32 PM | Batman XXX | Windstream Communications | |